UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x

JOSE MANUAL HENRIQUEZ and JOSE HECTOR
FUENTES, on behalf of themselves and similarly
situated employees,

|                        | CASE No. |
| Plaintiffs,            | 12-CV-6233 (ADS)(GRB) |

-against-

KELCO LANDSCAPING, INC., KELCO LANDSCAPING
CORP., ELM GENERAL CONSTRUCTION CORP.,
KELLY'S CREW, JOHN KELLY and JOSEPH
PROVENZANO,

Defendants.

------------------------------------------------------------------------x


## DEFENDANT(S) SUPPLEMENTAL RESPONSE
## AND OBJECTIONS TO
## PLAINTIFF(S) FIRST DEMAND FOR DOCUMENTS


HANKIN & MAZEL, P.L.L.C.
*Attorney for Defendant(s)*
KELCO LANDSCAPING, INC.
ELM GENERAL CONSTRUCTION CORP.
JOHN KELLY
JOSEPH PROVENZANO
Office Address & P.O. Box
60 Cutter Mill Road-Suite # 505
Great Neck, New York 11021
        (516) 499-5800

# MILIAN REYES

## 2008

# Certified Payroll Report

Report Period: 03/24/2008 to 06/27/2008

Continued...

---

Chk: 7613      Chk Date: 03/27/2008      From: 03/20/2008      To: 03/26/2008      Fed Allow: 1      State Allow: 1

Ssn: 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

Milian Reyes

140 Coconut St

Brentwood NY 11717

Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 106.77 | 251.77 | 77.46 | 0.00 | 49.90 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,395.60 | 0.00 | 485.90 | | 909.70 |

Heritage: Two or more races      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2008 | Laborer-Local 73 | Reg | 3.00 | 34.8900 | 104.67 | | | | |
| 03/25/2008 | Laborer-Local 73 | Reg | 2.00 | 34.8900 | 69.78 | | | | |
| This Job: | | | 5.00 | | 174.45 | | | | |

---

Chk: 7614      Chk Date: 03/27/2008      From: 03/20/2008      To: 03/26/2008      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.02 | 132.31 | 63.60 | 0.00 | 92.40 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,116.48 | 86.40 | 380.33 | | 822.55 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2008 | Local 282 - Drive | Reg | 3.00 | 34.8900 | 104.67 | 10.11 | | | |
| This Job: | | | 3.00 | | 104.67 | 10.11 | | | |

---

Chk: 7616      Chk Date: 03/27/2008      From: 03/20/2008      To: 03/26/2008      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.02 | 182.29 | 84.20 | 0.00 | 108.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,395.60 | 108.00 | 489.51 | | 1,014.09 |

Heritage: Two or more races      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2008 | Local 282 - Drive | Reg | 3.00 | 34.8900 | 104.67 | 10.11 | | | |
| 03/25/2008 | Local 282 - Drive | Reg | 2.00 | 34.8900 | 69.78 | 6.74 | | | |
| This Job: | | | 5.00 | | 174.45 | 16.85 | | | |

---

Chk: 123849003      Chk Date: 04/03/2008      From: 03/27/2008      To: 04/02/2008      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 41.76 | 577.25 | 166.61 | 0.00 | 300.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,880.00 | 0.00 | 1,085.62 | | 1,794.38 |

Heritage: White (not Hispanic/Latino)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/02/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| This Job: | | | 16.00 | | 1,152.00 | 57.28 | | | |

# Certified Payroll Report

Report Period: 03/24/2008 to 06/27/2008

Continued...

| Chk: 7664 | Chk Date: 04/10/2008 | From: 04/03/2008 | To: 04/09/2008 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 21.36 | 16.77 | 5.03 | 0.00 | 17.90 |
| 140 Coconut St | | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | 279.12 | 0.00 | 61.06 | | 218.06 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

|  | [------------- Wages ------------] | [-------------------------------- Benefits --------------------------------] |
|---|---|---|

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 8.00 | | 279.12 | | | | |

| Chk: 7665 | Chk Date: 04/10/2008 | From: 04/03/2008 | To: 04/09/2008 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| ████████ | | 64.06 | 129.03 | 40.54 | 0.00 | 34.00 |
| | | Wages | Add Ons | Deduct | | Net |
| | | 837.36 | 0.00 | 267.63 | | 569.73 |
| | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2008 | Local 79 | Reg | 8.00 | 34.8900 | 279.12 | 4.00 | | | |
| 04/09/2008 | Local 79 | Reg | 8.00 | 34.8900 | 279.12 | 4.00 | | | |
| | This Job: | | 16.00 | | 558.24 | 8.00 | | | |

| Chk: 126832621 | Chk Date: 04/17/2008 | From: 04/10/2008 | To: 04/16/2008 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| ████████ | | 41.76 | 577.25 | 166.61 | 0.00 | 300.00 |
| | | Wages | Add Ons | Deduct | | Net |
| | | 2,880.00 | 0.00 | 1,085.62 | | 1,794.38 |
| | Heritage: White (not Hispanic/Latino) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/10/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/11/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/14/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/15/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/16/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| | This Job: | | 40.00 | | 2,880.00 | 143.20 | | | |

# Certified Payroll Report

Report Period: 03/24/2008 to 06/27/2008

Continued...

Chk:  7684          Chk Date:  04/17/2008        From:  04/10/2008      To:  04/16/2008        Fed Allow:  1      State Allow:  1
Ssn:  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                                 Med/FICA                FedWh            State            SDI              Other
Milian Reyes                                        106.77                 251.77           77.46            0.00             49.90
140 Coconut St                                   Wages                  Add Ons          Deduct           Net
Brentwood NY 11717                                 1,395.60               0.00             485.90           909.70
Phone:                          Heritage:   Two or more races                    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/10/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/11/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/14/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/15/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/16/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 40.00 | | 1,395.60 | | | | |

Chk:  7687          Chk Date:  04/17/2008        From:  04/10/2008      To:  04/16/2008        Fed Allow:  1      State Allow:  1
                                                 Med/FICA                FedWh            State            SDI              Other
                                                   106.77                 268.59           78.78            0.00             50.00
                                                 Wages                  Add Ons          Deduct           Net
                                                   1,395.60               0.00             504.14           891.46
                                Heritage:   Two or more races                    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/14/2008 | Local 79 | Reg | 8.00 | 34.8900 | 279.12 | 4.00 | | | |
| 04/15/2008 | Local 79 | Reg | 8.00 | 34.8900 | 279.12 | 4.00 | | | |
| | This Job: | | 16.00 | | 558.24 | 8.00 | | | |

Chk:  128040357     Chk Date:  04/24/2008        From:  04/17/2008      To:  04/23/2008        Fed Allow:  1      State Allow:  1
                                                 Med/FICA                FedWh            State            SDI              Other
                                                   41.76                  577.25           166.61           0.00             300.00
                                                 Wages                  Add Ons          Deduct           Net
                                                   2,880.00               0.00             1,085.62         1,794.38
                                Heritage:   White (not Hispanic/Latino)            Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/17/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/18/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/21/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/22/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| 04/23/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| | This Job: | | 40.00 | | 2,880.00 | 143.20 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** HRP Seg. 3
Pier 40 @ West Houston St.
2nd Floor
New York NY 10014

---

Chk: 7707    Chk Date: 04/24/2008    From: 04/17/2008    To: 04/23/2008    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 106.77 | 234.94 | 76.14 | 0.00 | 50.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,395.60 | | 0.00 | 467.85 | 927.75 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/17/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/18/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/21/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/22/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/23/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 40.00 | | 1,395.60 | | | | |

Chk: 7709    Chk Date: 04/24/2008    From: 04/17/2008    To: 04/23/2008    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 106.77 | 251.77 | 77.46 | 0.00 | 49.90 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,395.60 | | 0.00 | 485.90 | 909.70 |

Phone:     Heritage:  Two or more races     Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/17/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/18/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/22/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 04/23/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 32.00 | | 1,116.48 | | | | |

Chk: 7738    Chk Date: 05/01/2008    From: 04/24/2008    To: 04/30/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 85.41 | 181.99 | 58.34 | 0.00 | 42.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,116.48 | | 0.00 | 367.74 | 748.74 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/29/2008 | Laborer-Local 73 | Reg | 4.00 | 34.8900 | 139.56 | | | | |
| | This Job: | | 4.00 | | 139.56 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** HRP Seg. 3
Pier 40 @ West Houston St.
2nd Floor
New York NY 10014

---

Chk: 7786    Chk Date: 05/08/2008    From: 05/01/2008    To: 05/07/2008    Fed Allow: 1    State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 106.77 | 251.77 | 77.46 | 0.00 | 49.90 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,395.60 | | 0.00 | 485.90 | 909.70 |

Phone:    Heritage: Two or more races    Gender: Male

| | | | [------- Wages -------] | | | [---------- Benefits ----------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/01/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/02/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/07/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 24.00 | | 837.36 | | | | |

Chk: 132876040    Chk Date: 05/15/2008    From: 05/08/2008    To: 05/14/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| ■■■■■ | 41.76 | 577.25 | 166.61 | 0.00 | 300.00 |
| ■■■■■ | Wages | | Add Ons | Deduct | Net |
| ■■■■■ | 2,880.00 | | 0.00 | 1,085.62 | 1,794.38 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| | | | [------- Wages -------] | | | [---------- Benefits ----------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/08/2008 | General Manage | Reg | 8.00 | 72.0000 | 576.00 | 28.64 | | | |
| | This Job: | | 8.00 | | 576.00 | 28.64 | | | |

Chk: 7797    Chk Date: 05/15/2008    From: 05/08/2008    To: 05/14/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| ■■■■■ | 64.06 | 112.21 | 39.22 | 0.00 | 33.30 |
| ■■■■■ | Wages | | Add Ons | Deduct | Net |
| ■■■■■ | 837.36 | | 0.00 | 248.79 | 588.57 |

Heritage: Two or more races    Gender: Male

| | | | [------- Wages -------] | | | [---------- Benefits ----------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/08/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/13/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/14/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 24.00 | | 837.36 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** HRP Seg. 3
Pier 40 @ West Houston St.
2nd Floor
New York NY 10014

---

Chk: 7837   Chk Date: 05/22/2008   From: 05/15/2008   To: 05/21/2008   Fed Allow: 1   State Allow: 1

Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 98.76 | 225.60 | 70.29 | 0.00 | 46.90 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,290.93 | 0.00 | 441.55 | 849.38 |

Phone:                          Heritage:  Two or more races                Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/16/2008 | Laborer-Local 73 | Reg | 5.00 | 34.8900 | 174.45 | | | | |
| 05/19/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/20/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/21/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 29.00 | | 1,011.81 | | | | |

Chk: 7853   Chk Date: 05/29/2008   From: 05/22/2008   To: 05/28/2008   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 156.68 | 428.29 | 123.44 | 0.00 | 141.80 |
| | Wages | Add Ons | Deduct | Net | |
| | 1,911.20 | 136.80 | 850.21 | 1,197.79 | |

Heritage:  Two or more races                Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/27/2008 | Operator - Local | Reg | 8.00 | 47.7800 | 382.24 | 28.64 | | | |
| | This Job: | | 8.00 | | 382.24 | 28.64 | | | |

Chk: 7854   Chk Date: 05/29/2008   From: 05/22/2008   To: 05/28/2008   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 85.41 | 119.35 | 57.68 | 0.00 | 42.00 |
| | Wages | Add Ons | Deduct | Net | |
| | 1,116.48 | 0.00 | 304.44 | 812.04 | |

Heritage:  Two or more races                Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/27/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 8.00 | | 279.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** HRP Seg. 3
Pier 40 @ West Houston St.
2nd Floor
New York NY 10014

---

Chk: 7860   Chk Date: 05/29/2008   From: 05/22/2008   To: 05/28/2008   Fed Allow: 2   State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 85.41 | 165.16 | 57.02 | | 42.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,116.48 | 0.00 | 349.59 | | 766.89 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| | | | [----------- Wages -----------] | | | [------------------- Benefits -------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/23/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/27/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/28/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 32.00 | | 1,116.48 | | | | |

Chk: 7862   Chk Date: 05/29/2008   From: 05/22/2008   To: 05/28/2008   Fed Allow: 1   State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 85.41 | 181.99 | 58.34 | 0.00 | 41.90 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,116.48 | 0.00 | 367.64 | | 748.84 |

Heritage: Two or more races   Gender: Male

| | | | [----------- Wages -----------] | | | [------------------- Benefits -------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/23/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/27/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| 05/28/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 32.00 | | 1,116.48 | | | | |

Chk: 7864   Chk Date: 05/29/2008   From: 05/22/2008   To: 05/28/2008   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 85.41 | 119.35 | 57.68 | 0.00 | 41.90 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,116.48 | 0.00 | 304.34 | | 812.14 |

Heritage: Two or more races   Gender: Male

| | | | [----------- Wages -----------] | | | [------------------- Benefits -------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/27/2008 | Laborer-Local 73 | Reg | 8.00 | 34.8900 | 279.12 | | | | |
| | This Job: | | 8.00 | | 279.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 8116    Chk Date: 07/24/2008    From: 07/17/2008    To: 07/23/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 95.43 | 214.72 | 67.31 | 0.00 | 44.90 |
| Milian Reyes | | | | | |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,247.40 | 0.00 | 422.36 | | 825.04 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [---------------------------- Benefits ----------------------------] | | | |
| 07/21/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 07/22/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 07/23/2008 | Laborer-Local 73 | Reg | 3.00 | 35.6400 | 106.92 | | | | |
| | This Job: | | 19.00 | | 677.16 | | | | |

Chk: 8122    Chk Date: 07/31/2008    From: 07/24/2008    To: 07/30/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 87.25 | 187.99 | 59.98 | 0.00 | 41.30 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,140.48 | 0.00 | 376.52 | | 763.96 |
| | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [---------------------------- Benefits ----------------------------] | | | |
| 07/25/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 07/28/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 07/29/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 07/30/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 32.00 | | 1,140.48 | | | | |

Chk: 8125    Chk Date: 07/31/2008    From: 07/24/2008    To: 07/30/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 65.43 | 116.71 | 40.45 | 0.00 | 34.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 855.36 | 0.00 | 256.59 | | 598.77 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [---------------------------- Benefits ----------------------------] | | | |
| 07/30/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 8.00 | | 285.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 8176    Chk Date: 08/07/2008    From: 07/31/2008    To: 08/06/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 109.06 | 259.27 | 79.51 | 0.00 | 49.90 |
| Milian Reyes | | | | | |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,425.60 | 0.00 | 497.74 | | 927.86 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

| | | | [-------- Wages --------] | | | [------------ Benefits ------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/31/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/01/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/04/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/05/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/06/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

Chk: 8177    Chk Date: 08/07/2008    From: 07/31/2008    To: 08/06/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.37 | 196.49 | 88.09 | 0.00 | 140.80 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,425.60 | 134.80 | 544.75 | | 1,015.65 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

| | | | [-------- Wages --------] | | | [------------ Benefits ------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/31/2008 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| | This Job: | | 8.00 | | 285.12 | 26.96 | | | |

Chk: 8178    Chk Date: 08/07/2008    From: 07/31/2008    To: 08/06/2008    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 109.06 | 165.72 | 78.85 | 0.00 | 49.90 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,425.60 | 0.00 | 403.53 | | 1,022.07 |
| | Heritage: Two or more races | | Gender: Male | | |

| | | | [-------- Wages --------] | | | [------------ Benefits ------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/31/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/01/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/04/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/05/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/06/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 8196 | Chk Date: 08/15/2008 | From: 08/07/2008 | To: 08/13/2008 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| | | | 119.92 | 294.77 | 89.24 | 0.00 | 152.00 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,425.60 | 142.00 | 655.93 | 911.67 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/08/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/11/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/12/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 32.00 | | 1,140.48 | | | | |

| Chk: 8198 | Chk Date: 08/15/2008 | From: 08/07/2008 | To: 08/13/2008 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| | | | 110.59 | 281.09 | 82.20 | 0.00 | 90.80 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,425.60 | 20.00 | 564.68 | 880.92 |

Heritage:   Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/2008 | Local 79 | Reg | 8.00 | 35.6400 | 285.12 | 4.00 | | | |
| 08/08/2008 | Local 79 | Reg | 8.00 | 35.6400 | 285.12 | 4.00 | | | |
| 08/11/2008 | Local 79 | Reg | 8.00 | 35.6400 | 285.12 | 4.00 | | | |
| | This Job: | | 24.00 | | 855.36 | 12.00 | | | |

| Chk: 8201 | Chk Date: 08/15/2008 | From: 08/07/2008 | To: 08/13/2008 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| | | | 109.06 | 259.27 | 79.51 | 0.00 | 49.90 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,425.60 | 0.00 | 497.74 | 927.86 |

Heritage:   Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/08/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 8280 | Chk Date: 08/29/2008 | From: 08/21/2008 | To: 08/27/2008 | Fed Allow: 1 | State Allow: 1 | |
|---|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 109.06 | 259.27 | 79.51 | 0.00 | 49.30 |
| 140 Coconut St | | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | | 1,425.60 | 0.00 | 497.14 | 928.46 |
| Phone: | | Heritage: Two or more races | | Gender: Male | | |

| | | | [----------- Wages -----------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/21/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/22/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/25/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 24.00 | | 855.36 | | | | |

| Chk: 8282 | Chk Date: 08/29/2008 | From: 08/21/2008 | To: 08/27/2008 | Fed Allow: 1 | State Allow: 1 | |
|---|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 109.06 | 165.72 | 78.85 | 0.00 | 49.30 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,425.60 | 0.00 | 402.93 | 1,022.67 |
| | Heritage: Two or more races | | | Gender: Male | | |

| | | | [----------- Wages -----------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/21/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/22/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/25/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/26/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/27/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

| Chk: 8307 | Chk Date: 09/05/2008 | From: 08/28/2008 | To: 09/03/2008 | Fed Allow: 1 | State Allow: 1 | |
|---|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 109.06 | 259.27 | 79.51 | 0.00 | 49.30 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,425.60 | 0.00 | 497.14 | 928.46 |
| | Heritage: Two or more races | | | Gender: Male | | |

| | | | [----------- Wages -----------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/28/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/29/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/02/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/03/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 32.00 | | 1,140.48 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 8314 | | Chk Date: 09/05/2008 | | From: 08/28/2008 | | To: 09/03/2008 | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | | 119.92 | 294.77 | 89.24 | 0.00 | | 152.00 |
| | | | | Wages | Add Ons | Deduct | | | Net |
| | | | | 1,425.60 | 142.00 | 655.93 | | | 911.67 |
| | | Heritage: | Hispanic/Latino (any race) | | Gender: | Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------------- Benefits ---------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/28/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 08/29/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/02/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 24.00 | | 855.36 | | | | |

| Chk: 8316 | | Chk Date: 09/05/2008 | | From: 08/28/2008 | | To: 09/03/2008 | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | | 109.06 | 259.27 | 79.51 | 0.00 | | 40.00 |
| | | | | Wages | Add Ons | Deduct | | | Net |
| | | | | 1,425.60 | 0.00 | 487.84 | | | 937.76 |
| | | Heritage: | Two or more races | | Gender: | Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------------- Benefits ---------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/29/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/02/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/03/2008 | Laborer-Local 73 | Reg | 7.00 | 35.6400 | 249.48 | | | | |
| | This Job: | | 23.00 | | 819.72 | | | | |

| Chk: 8318 | | Chk Date: 09/05/2008 | | From: 08/28/2008 | | To: 09/03/2008 | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | Med/FICA | FedWh | State | SDI | | Other |
| Milian Reyes | | | | 87.25 | 187.99 | 59.98 | 0.00 | | 41.30 |
| 140 Coconut St | | | | Wages | Add Ons | Deduct | | | Net |
| Brentwood NY 11717 | | | | 1,140.48 | 0.00 | 376.52 | | | 763.96 |
| Phone: | | Heritage: | Two or more races | | Gender: | Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------------- Benefits ---------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/29/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/02/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/03/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 24.00 | | 855.36 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 8399          Chk Date: 09/26/2008          From: 09/18/2008          To: 09/24/2008          Fed Allow: 1          State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 119.92 | 294.77 | 89.24 | 0.00 | 152.00 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,425.60 |  | 142.00 | 655.93 | 911.67 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/24/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

Chk: 8401          Chk Date: 09/26/2008          From: 09/18/2008          To: 09/24/2008          Fed Allow: 1          State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 87.25 | 187.99 | 59.98 | 0.00 | 32.00 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,140.48 |  | 0.00 | 367.22 | 773.26 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/22/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/23/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 24.00 | | 855.36 | | | | |

Chk: 8403          Chk Date: 09/26/2008          From: 09/18/2008          To: 09/24/2008          Fed Allow: 1          State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 109.06 | 259.27 | 79.51 | 0.00 | 50.00 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,425.60 |  | 0.00 | 497.84 | 927.76 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/19/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/22/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/23/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/24/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 8442     Chk Date: 10/03/2008     From: 09/25/2008   To: 10/01/2008   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 95.93 | 216.39 | 67.76 | 0.00 | 123.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,140.48 | 113.60 | | 503.68 | 750.40 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/29/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/30/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 10/01/2008 | Laborer - Local 1 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 32.00 | | 1,140.48 | | | | |

Chk: 8444     Chk Date: 10/03/2008     From: 09/25/2008   To: 10/01/2008   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 65.43 | 116.71 | 40.45 | 0.00 | 24.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 855.36 | 0.00 | | 246.59 | 608.77 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/30/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 10/01/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 24.00 | | 855.36 | | | | |

Chk: 8446     Chk Date: 10/03/2008     From: 09/25/2008   To: 10/01/2008   Fed Allow: 1   State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 87.25 | 187.99 | 59.98 | 0.00 | 42.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,140.48 | 0.00 | | 377.22 | 763.26 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/29/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 09/30/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 10/01/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 32.00 | | 1,140.48 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

| Date | Trade | Type | Hours | Rate | Base |
|------|-------|------|-------|------|------|
| 11/04/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 11/04/2008 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 |
| 11/05/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| | This Job: | | 46.00 | | 1,746.36 |

Chk: 8589     Chk Date: 11/07/2008     From: 10/30/2008     To: 11/05/2008     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 133.59 | 343.83 | 101.49 | 0.00 | 56.00 |
| Milian Reyes | Wages | | Add Ons | Deduct | Net |
| 140 Coconut St | 1,746.36 | | 0.00 | 634.91 | 1,111.45 |
| Brentwood NY 11717 | | | | | |

Phone:     Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----- Wages -----] | | | [------------- Benefits -------------] | | | |
| 10/30/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 10/30/2008 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 10/31/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 10/31/2008 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 11/03/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 11/03/2008 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 11/04/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 11/04/2008 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 11/05/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 46.00 | | 1,746.36 | | | | |

Chk: 172241687     Chk Date: 11/14/2008     From: 11/06/2008     To: 11/12/2008     Fed Allow: 4     State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 109.59 | 176.49 | 90.39 | 0.00 | 124.06 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,432.66 | | 0.00 | 500.53 | 932.13 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----- Wages -----] | | | [------------- Benefits -------------] | | | |
| 11/11/2008 | Local 1 | Reg | 3.00 | 59.6940 | 179.08 | | | | |
| | This Job: | | 3.00 | | 179.08 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction Inc
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 8697        Chk Date: 12/05/2008    From: 11/27/2008    To: 12/03/2008    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 87.25 | 171.16 | 58.67 | 0.00 | 32.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,140.48 | 0.00 | | 349.08 | 791.40 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 12/03/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

Chk: 8700        Chk Date: 12/05/2008    From: 11/27/2008    To: 12/03/2008    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 87.25 | 133.04 | 60.64 | 0.00 | 32.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,140.48 | 0.00 | | 312.93 | 827.55 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2008 | Laborer-Local 73 | Reg | 3.00 | 35.6400 | 106.92 | | | | |
| | This Job: | | 3.00 | | 106.92 | | | | |

Chk: 8701        Chk Date: 12/05/2008    From: 11/27/2008    To: 12/03/2008    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 65.43 | 116.71 | 40.45 | 0.00 | 29.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 855.36 | 0.00 | | 251.59 | 603.77 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2008 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 8.00 | | 285.12 | | | | |

# Timecard Journal
11/19/13

ELM General Construction Corp

## Timecard Journal

*Employee 153 to 153, Status 1 to 3*

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 01/31/08 | 02/06/08 | NY | 153  Milian  Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 02/04/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |
| 02/05/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |
| 02/06/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 837.36 | | | | | | | | |

**Total Hours:**   24.00   **Total Wages:**   837.36

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 02/07/08 | 02/13/08 | NY | 153  Milian  Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 02/07/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |
| 02/08/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |
| 02/11/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 3.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 19.00 | | | | | | | | |
| Pay: | 662.91 | | | | | | | | |

**Total Hours:**   19.00   **Total Wages:**   662.91

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 02/28/08 | 03/05/08 | NY | 153  Milian  Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 02/28/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |
| 03/04/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |
| 03/05/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 837.36 | | | | | | | | |

**Total Hours:**   24.00   **Total Wages:**   837.36

Timecard Journal                                                                 11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 03/06/08 | 03/12/08 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/06/2008 | 244 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | Regular | |
| 03/07/2008 | 244 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | Regular | |
| 03/10/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/11/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/12/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | |

| | | | Total Hours: | 40.00 | Total Wages: | 1,395.60 |
|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 03/13/08 | 03/19/08 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/13/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/14/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/17/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/18/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,116.48 | | | | | | | | |

| | | | Total Hours: | 32.00 | Total Wages: | 1,116.48 |
|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 03/20/08 | 03/26/08 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/20/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/21/2008 | 200 | | 1010.000 | | 42 | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | Regular | |
| 03/24/2008 | 234 | | 1010.000 | | 42 | | 34.89 | 3.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | Regular | |
| 03/24/2008 | 213 | | 1010.000 | | 42 | | 34.89 | 5.00 |
| | Site 23/24 Relocation | | Labor | | Landscaping | | Regular | |
| 03/25/2008 | 213 | | 1010.000 | | 42 | | 34.89 | 6.00 |
| | Site 23/24 Relocation | | Labor | | Landscaping | | Regular | |
| 03/25/2008 | 234 | | 1010.000 | | 42 | | 34.89 | 2.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                                11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| 03/26/2008 | 213 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Site 23/24 Relocation | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | | | 1,395.60 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/03/08 | 04/09/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 04/09/2008 | 234 | | 1010.000 | | 42 | | | 34.89 | | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | Regular | | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 8.00 | | | | | | | | | |
| Pay: | 279.12 | | | | | | | | | |

| | | | | | Total Hours: | 8.00 | Total Wages: | | | 279.12 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/10/08 | 04/16/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 04/10/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/11/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/14/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/15/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/16/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | | | 1,395.60 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/17/08 | 04/23/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 04/17/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/18/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/21/2008 | 200 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | | Landscaping | | | | Regular | |
| 04/22/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |
| 04/23/2008 | 234 | | 1010.000 | | 42 | | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | | Landscaping | | | | Regular | |

Timecard Journal                                                                                      11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,395.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/24/08 | 04/30/08 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 04/24/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |
| 04/25/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |
| 04/29/2008 | 200 | | | 1010.000 | | 42 | | | 34.89 | 4.00 |
| | 270 Greenwich Street | | | Labor | | Landscaping | | | Regular | |
| 04/29/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 4.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |
| 04/30/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,116.48 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,116.48 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 05/01/08 | 05/07/08 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 05/01/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |
| 05/02/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |
| 05/05/2008 | 243 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | BPC Street Trees 2008 | | | Labor | | Landscaping | | | Regular | |
| 05/06/2008 | 229 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | Pool/Ice Landscape | | | Labor | | Landscaping | | | Regular | |
| 05/07/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,395.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 05/08/08 | 05/14/08 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 05/08/2008 | 234 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | | Labor | | Landscaping | | | Regular | |
| 05/13/2008 | 243 | | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | BPC Street Trees 2008 | | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                              11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2008 | 243 | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | BPC Street Trees 2008 | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 837.36 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 837.36 |
|---|---|---|---|---|---|---|---|

| | Posted 05/15/08 | 05/21/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/15/2008 | 243 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | BPC Street Trees 2008 | Labor | | Landscaping | | Regular | |
| 05/16/2008 | 234 | | 1010.000 | 42 | | 34.89 | 5.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/19/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/20/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/21/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 37.00 | | | | | | | | |
| Pay: | 1,290.93 | | | | | | | | |

| | | | | Total Hours: | 37.00 | Total Wages: | 1,290.93 |
|---|---|---|---|---|---|---|---|

| | Posted 05/22/08 | 05/28/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/22/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/23/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/27/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/28/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,116.48 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,116.48 |
|---|---|---|---|---|---|---|---|

| | Posted 05/29/08 | 06/04/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/29/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | Labor | | Landscaping | | Regular | |
| 05/30/2008 | 244 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | Citi-Field | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                              11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2008 | 244 | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | | Regular | |
| 06/03/2008 | 244 | | 1010.000 | | 42 | | | 34.89 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,116.48 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,116.48 |
|---|---|---|---|---|---|---|---|---|

| | Posted 06/05/08 | 06/11/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/05/2008 | 244 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | Citi-Field | | Labor | Landscaping | | | Regular | |
| 06/06/2008 | 244 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | Citi-Field | | Labor | Landscaping | | | Regular | |
| 06/09/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |
| 06/10/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |
| 06/11/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,395.60 |
|---|---|---|---|---|---|---|---|---|

| | Posted 06/12/08 | 06/18/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/12/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |
| 06/13/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |
| 06/16/2008 | 200 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | 270 Greenwich Street | | Labor | Landscaping | | | Regular | |
| 06/17/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |
| 06/18/2008 | 234 | | 1010.000 | 42 | | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,395.60 |
|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                                            11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 06/19/08 | 06/25/08 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 06/19/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |
| 06/20/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |
| 06/23/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |
| 06/24/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |
| 06/25/2008 | 234 | | 1010.000 | 42 | | 34.89 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,395.60 | | | | | | | | |

| | | Total Hours: | 40.00 | Total Wages: | 1,395.60 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 06/26/08 | 07/02/08 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 06/26/2008 | 234 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |
| 06/27/2008 | 234 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | HRP Seg. 3 | | Labor | Landscaping | | Regular | |
| 06/30/2008 | 257 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Solow 57th Street Trees | | Labor | Landscaping | | Regular | |
| 07/01/2008 | 229 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Pool/Ice Landscape | | Labor | Landscaping | | Regular | |
| 07/02/2008 | 244 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Citi-Field | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 07/03/08 | 07/09/08 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 07/03/2008 | 244 | | 1010.000 | 42 | | 35.64 | 4.00 |
| | Citi-Field | | Labor | Landscaping | | Regular | |
| 07/03/2008 | 229 | | 1010.000 | 42 | | 35.64 | 4.00 |
| | Pool/Ice Landscape | | Labor | Landscaping | | Regular | |
| 07/07/2008 | 229 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Pool/Ice Landscape | | Labor | Landscaping | | Regular | |
| 07/08/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 07/09/2008 | 205 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | American Museum of Natur | | Labor | Landscaping | | Regular | |

**Timecard Journal**                                                                                11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,140.48 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,140.48 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/10/08 | 07/16/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/10/2008 | 27700808 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | | Regular | |
| 07/11/2008 | 205 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/14/2008 | 205 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/15/2008 | 205 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/16/2008 | 229 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Pool/Ice Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/17/08 | 07/23/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/17/2008 | 27700808 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | | Regular | |
| 07/18/2008 | 27700808 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | | Regular | |
| 07/21/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 07/22/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 07/23/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 3.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 35.00 | | | | | | | | |
| Pay: | 1,247.40 | | | | | | | | |

| | | | | | Total Hours: | 35.00 | Total Wages: | 1,247.40 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/24/08 | 07/30/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/25/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 07/28/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

Timecard Journal

11/19/13

Continued...

| Status | Start Date | End Date | State | Employee | | | |
|--------|-----------|----------|-------|----------|--|--|--|
| 07/29/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 07/30/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,140.48 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,140.48 |
|--|--|--|--|--------------|-------|--------------|----------|

|  | Posted  07/31/08 | 08/06/08 | NY | 153 Milian Reyes | | | |
|--|------------------|----------|-----|-----------------|--|--|--|
| Date | Job   Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/31/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 08/01/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 08/04/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 08/05/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 08/06/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|--|--|--|--|--------------|-------|--------------|----------|

|  | Posted  08/07/08 | 08/13/08 | NY | 153 Milian Reyes | | | |
|--|------------------|----------|-----|-----------------|--|--|--|
| Date | Job   Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/07/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 08/08/2008   223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Highline | | Labor | | Landscaping | | Regular | |
| 08/11/2008 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/12/2008 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/13/2008 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| Randalls Irrigation | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|--|--|--|--|--------------|-------|--------------|----------|

Timecard Journal                                                                    11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/14/08 | 08/20/08 | NY | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/14/2008 | 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/15/2008 | 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/18/2008 | 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/19/2008 | 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/20/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

|  | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/21/08 | 08/27/08 | NY | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/21/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 08/22/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 08/25/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 08/26/2008 | 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 08/27/2008 | 27700808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

|  | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/28/08 | 09/03/08 | NY | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/29/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 09/01/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 09/02/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 09/03/2008 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                                      11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,140.48 | | | | | | | | |

| | | | | | Total Hours: | | 32.00 | Total Wages: | 1,140.48 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/04/08 | 09/10/08 | NY | | 153 Milian Reyes | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/04/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/05/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/08/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/08/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.00 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 09/09/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 5.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/10/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 37.00 | 1.00 | | | | | | | |
| Pay: | 1,318.68 | 53.46 | | | | | | | |

| | | | | | Total Hours: | | 38.00 | Total Wages: | 1,372.14 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/11/08 | 09/17/08 | NY | | 153 Milian Reyes | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/11/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/12/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/15/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/16/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/17/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | | Total Hours: | | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/18/08 | 09/24/08 | NY | | 153 Milian Reyes | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/18/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                    11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2008 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |
| 09/22/2008 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |
| 09/23/2008 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |
| 09/24/2008 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|---|

| | Posted | 09/25/08 | 10/01/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 09/25/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/29/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 09/30/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/01/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,140.48 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,140.48 |
|---|---|---|---|---|---|---|---|---|

| | Posted | 10/02/08 | 10/08/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/02/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/03/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/06/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/07/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/08/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 10/09/08 | 10/15/08 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/09/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/10/2008 | 249 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Stuy Town Mulch | | Labor | Landscaping | | Regular | |
| 10/13/2008 | 249 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Stuy Town Mulch | | Labor | Landscaping | | Regular | |
| 10/14/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/15/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 10/16/08 | 10/22/08 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/16/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/16/2008 | 223 | | 1010.000 | 42 | | 53.46 | 0.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 10/17/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/20/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/20/2008 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 10/21/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/22/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 2.00 | | | | | | | |
| Pay: | 1,425.60 | 106.92 | | | | | | | |

| | | Total Hours: | 42.00 | Total Wages: | 1,532.52 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 10/23/08 | 10/29/08 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/23/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 10/23/2008 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 10/24/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

## Timecard Journal

11/19/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 10/27/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/27/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 10/29/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/29/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 6.00 | | | | | | | |
| Pay: | 1,140.48 | 320.76 | | | | | | | |

|  |  |  |  | Total Hours: | 38.00 | Total Wages: | 1,461.24 |
|---|---|---|---|---|---|---|---|

|  | Posted | 10/30/08 | 11/05/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/30/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/30/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 10/31/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 10/31/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 11/03/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 11/03/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 11/04/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 11/04/2008 | 223 | | 1010.000 | | 42 | | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 11/05/2008 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 6.00 | | | | | | | |
| Pay: | 1,425.60 | 320.76 | | | | | | | |

|  |  |  |  | Total Hours: | 46.00 | Total Wages: | 1,746.36 |
|---|---|---|---|---|---|---|---|

|  | Posted | 11/06/08 | 11/12/08 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/06/2008 | 20440808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | | Regular | |
| 11/07/2008 | 20440808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                      11/19/13

Continued...

| Status | Start Date | End Date | State | Employee | | | | |
|--------|-----------|----------|-------|----------|--|--|--|--|
| 11/10/2008 20440808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| Novartis Ph. 2 | | Labor | | Landscaping | | | Regular | |
| 11/11/2008 20440808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| Novartis Ph. 2 | | Labor | | Landscaping | | | Regular | |
| 11/12/2008 20440808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| Novartis Ph. 2 | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|--|--|--|--------------|-------|--------------|----------|

| | Posted 11/13/08 | 11/19/08 | NY | 153 Milian Reyes | | | |
|--|-----------------|----------|----|------------------|--|--|--|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/13/2008 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | Landscaping | | Regular | |
| 11/14/2008 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | Landscaping | | Regular | |
| 11/17/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 11/17/2008 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 11/18/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 11/18/2008 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 11/19/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | 3.00 | | | | | | | |
| Pay: | 1,425.60 | 160.38 | | | | | | | |

| | | | Total Hours: | 43.00 | Total Wages: | 1,585.98 |
|--|--|--|--------------|-------|--------------|----------|

| | Posted 11/20/08 | 11/26/08 | NY | 153 Milian Reyes | | | |
|--|-----------------|----------|----|------------------|--|--|--|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/20/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 11/20/2008 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 11/21/2008 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 11/24/2008 | 223 | | 1010.000 | 42 | | 35.64 | 2.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 11/24/2008 | 244 | | 1010.000 | 42 | | 35.64 | 6.00 |
| | Citi-Field | | Labor | Landscaping | | Regular | |
| 11/26/2008 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | Landscaping | | Regular | |

**Timecard Journal**                                                                                        11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 1.50 | | | | | | | |
| Pay: | 1,140.48 | 80.19 | | | | | | | |

| | | | | | Total Hours: | | 33.50 | Total Wages: | 1,220.67 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/27/08 | 12/03/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/27/2008 | | | | | 42 | | | 35.64 | 8.00 |
| | | | | | Landscaping | | | Holiday | |
| 12/01/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | | Labor | Landscaping | | | Regular | |
| 12/03/2008 | 217 | 2 | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Gross Anatomy @ SUNY | | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | 8.00 | | | |
| Pay: | 570.24 | | | | | 285.12 | | | |

| | | | | | Total Hours: | | 24.00 | Total Wages: | 855.36 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 12/04/08 | 12/10/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 12/04/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | | Labor | Landscaping | | | Regular | |
| 12/05/2008 | 223 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Highline | | | Labor | Landscaping | | | Regular | |
| 12/05/2008 | 223 | | | 1010.000 | 42 | | | 53.46 | 1.50 |
| | Highline | | | Labor | Landscaping | | | Overtime | |
| 12/08/2008 | 167008 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Central Park Great Lawn | | | Labor | Landscaping | | | Regular | |
| 12/09/2008 | 167008 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | Central Park Great Lawn | | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 1.50 | | | | | | | |
| Pay: | 1,140.48 | 80.19 | | | | | | | |

| | | | | | Total Hours: | | 33.50 | Total Wages: | 1,220.67 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 12/11/08 | 12/17/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 12/11/2008 | 175008 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | PCV - Trees | | | Labor | Landscaping | | | Regular | |
| 12/12/2008 | 175008 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | PCV - Trees | | | Labor | Landscaping | | | Regular | |
| 12/15/2008 | 175008 | | | 1010.000 | 42 | | | 35.64 | 8.00 |
| | PCV - Trees | | | Labor | Landscaping | | | Regular | |

Timecard Journal                                                                    11/19/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2008 | 175008 | | 1010.000 | | 42 | | | | | 35.64 | 8.00 |
| | PCV - Trees | | Labor | | Landscaping | | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | | |
| Pay: | 1,140.48 | | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,865.48 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 12/18/08 | 12/24/08 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 12/18/2008 | 20440808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | | Regular | |
| 12/19/2008 | 244 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | | |
| Pay: | 570.24 | | | | | | | | | |

| | | | | | Total Hours: | 16.00 | Total Wages: | 570.24 |
|---|---|---|---|---|---|---|---|---|

| Grand Total Hours/Wages | | | | |
|---|---|---|---|---|
| | | Hours | Wages | Other pay |
| | Regular | 1,504.00 | 53,164.56 | |
| | Overtime | 21.00 | 1,122.66 | |
| | Premium | 0.00 | 0.00 | |
| | Sick | 0.00 | 0.00 | |
| | Vacation | 0.00 | 0.00 | |
| | Holiday | 8.00 | 285.12 | |
| | Piece Pay | 0.00 | 0.00 | |
| | Miscellaneous | | 0.00 | |
| | Salary | | 725.00 | |
| | Advance | | | 0.00 |
| | Per Diem | | | 0.00 |
| | Grand Total: | 1,533.00 | 55,297.34 | |

# MILIAN REYES

## 2009

# Certified Payroll Report

Report Period: 03/24/2009 to 03/25/2009
Payroll#:

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 8978     Chk Date: 03/27/2009     From: 03/19/2009     To: 03/25/2009     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 143.82 | 374.94 | 110.64 | 0.00 | 58.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,880.01 | 0.00 | 687.91 | | 1,192.10 |

Heritage:   Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/25/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

---

Chk: 8980     Chk Date: 03/27/2009     From: 03/19/2009     To: 03/25/2009     Fed Allow: 2     State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 117.30 | 170.54 | 84.92 | 0.00 | 107.84 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,425.60 | 107.84 | 480.60 | | 1,052.84 |

Heritage:   Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2009 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| | This Job: | | 8.00 | | 285.12 | 26.96 | | | |

---

Chk: 8983     Chk Date: 03/27/2009     From: 03/19/2009     To: 03/25/2009     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 139.74 | 359.97 | 106.98 | 0.00 | 57.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,826.55 | 0.00 | 664.20 | | 1,162.35 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/25/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

Case 2:12-cv-06233-ADS-GXB   Document 33-1   Filed 01/24/14   Page 38 of 139 PageID #: 249

# Certified Payroll Report

Report Period: 03/24/2009 to 03/25/2009

Continued...

| Chk: 8989 | Chk Date: 03/27/2009 | From: 03/19/2009 | To: 03/25/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn:  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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 125.42 | 309.14 | 94.16 | 0.00 | 54.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,639.44 | 0.00 | 582.72 | 1,056.72 |
| Phone: | Heritage:   Two or more races | | Gender:   Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages -----------] | | | [------------------------------------- Benefits --------------------------------------] | | | |
| 03/24/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/25/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |
| | This Job: | | 56.00 | | 1,995.84 | 26.96 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 9005 | | Chk Date: 04/03/2009 | From: 03/26/2009 | | To: 04/01/2009 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 125.42 | 309.14 | 94.16 | 0.00 | | 54.00 |
| | | | Wages | Add Ons | Deduct | | | Net |
| | | | 1,639.44 | 0.00 | 582.72 | | | 1,056.72 |
| Phone: | | Heritage: Hispanic/Latino (any race) | | Gender: Male | | | | |

| | | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/26/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/27/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/30/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/31/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

| Chk: 9009 | | Chk Date: 04/03/2009 | From: 03/26/2009 | | To: 04/01/2009 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 103.61 | 237.86 | 74.63 | 0.00 | | 36.00 |
| | | | Wages | Add Ons | Deduct | | | Net |
| | | | 1,354.32 | 0.00 | 452.10 | | | 902.22 |
| Phone: | | Heritage: Two or more races | | Gender: Male | | | | |

| | | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/26/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/31/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

| Chk: 9011 | | Chk Date: 04/03/2009 | From: 03/26/2009 | | To: 04/01/2009 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | | Other |
| Milian Reyes | | | 125.42 | 309.14 | 94.16 | 0.00 | | 54.00 |
| 140 Coconut St | | | Wages | Add Ons | Deduct | | | Net |
| Brentwood NY 11717 | | | 1,639.44 | 0.00 | 582.72 | | | 1,056.72 |
| Phone: | | Heritage: Two or more races | | Gender: Male | | | | |

| | | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/26/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/27/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/30/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 03/31/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 9039          Chk Date: 04/10/2009      From: 04/02/2009   To: 04/08/2009      Fed Allow: 1      State Allow: 1
Ssn: 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                                  Med/FICA          FedWh          State          SDI          Other
Milian Reyes                                          91.33          197.76          63.64          0.00          43.51
140 Coconut St                                      Wages          Add Ons          Deduct          Net
Brentwood NY 11717                               1,193.94          0.00          396.24          797.70
Phone:                        Heritage:  Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------- Benefits --------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/02/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/03/2009 | Laborer-Local 73 | Reg | 3.50 | 35.6400 | 124.74 | | | | |
| 04/06/2009 | Laborer-Local 73 | Reg | 4.00 | 35.6400 | 142.56 | | | | |
| 04/07/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/08/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 31.50 | | 1,122.66 | | | | |

Chk: 9042          Chk Date: 04/10/2009      From: 04/02/2009   To: 04/08/2009      Fed Allow: 2      State Allow: 2
                                                  Med/FICA          FedWh          State          SDI          Other
                                                    119.37          174.59          86.77          0.00          134.80
                                                    Wages          Add Ons          Deduct          Net
                                                  1,425.60          134.80          515.53          1,044.87
Phone:                        Heritage:  Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------- Benefits --------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/02/2009 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| 04/07/2009 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| | This Job: | | 16.00 | | 570.24 | 53.92 | | | |

Chk: 9053          Chk Date: 04/17/2009      From: 04/09/2009   To: 04/15/2009      Fed Allow: 1      State Allow: 1
                                                  Med/FICA          FedWh          State          SDI          Other
                                                    116.71          280.68          86.36          0.00          50.00
                                                    Wages          Add Ons          Deduct          Net
                                                  1,525.60          0.00          533.75          991.85
Phone:                        Heritage:  Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------- Benefits --------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/09/2009 | Laborer-Local 73 | Reg | 8.00 | 38.1400 | 305.12 | | | | |
| 04/10/2009 | Laborer-Local 73 | Reg | 8.00 | 38.1400 | 305.12 | | | | |
| 04/13/2009 | Laborer-Local 73 | Reg | 8.00 | 38.1400 | 305.12 | | | | |
| 04/14/2009 | Laborer-Local 73 | Reg | 8.00 | 38.1400 | 305.12 | | | | |
| 04/15/2009 | Laborer-Local 73 | Reg | 8.00 | 38.1400 | 305.12 | | | | |
| | This Job: | | 40.00 | | 1,525.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 9056     Chk Date: 04/17/2009     From: 04/09/2009     To: 04/15/2009     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 109.06 | 255.68 | 79.51 | 0.00 | 50.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,425.60 | 0.00 | | 494.25 | 931.35 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/10/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/13/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/14/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/15/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

Chk: 9062     Chk Date: 04/17/2009     From: 04/09/2009     To: 04/15/2009     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 109.06 | 273.23 | 80.83 | 0.00 | 40.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,425.60 | 0.00 | | 503.72 | 921.88 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/10/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/13/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/14/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/15/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

Chk: 9063     Chk Date: 04/17/2009     From: 04/09/2009     To: 04/15/2009     Fed Allow: 1     State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 109.06 | 255.68 | 79.51 | 0.00 | 50.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,425.60 | 0.00 | | 494.25 | 931.35 |

Heritage: Two or more races     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/10/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/13/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/14/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/15/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 9086      Chk Date: 04/24/2009     From: 04/16/2009     To: 04/22/2009     Fed Allow: 1     State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
Ssn: 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

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| Milian Reyes | | | | 109.06 | 255.68 | 79.51 | 0.00 | 50.00 |
| 140 Coconut St | | | | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | | | 1,425.60 | 0.00 | 494.25 | | 931.35 |

Phone:          Heritage: Two or more races                    Gender: Male

|  | | | [------------ Wages ------------] | | | [----------------- Benefits -----------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/16/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/17/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/20/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/21/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/22/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

Chk: 9089      Chk Date: 04/24/2009     From: 04/16/2009     To: 04/22/2009     Fed Allow: 2     State Allow: 2

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 117.30 | 170.54 | 84.92 | 0.00 | 107.84 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 1,425.60 | 107.84 | 480.60 | | 1,052.84 |

Heritage: Two or more races                    Gender: Male

|  | | | [------------ Wages ------------] | | | [----------------- Benefits -----------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/20/2009 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| 04/22/2009 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| | This Job: | | 16.00 | | 570.24 | 53.92 | | | |

Chk: 50109      Chk Date: 05/01/2009     From: 04/23/2009     To: 04/29/2009     Fed Allow: 0     State Allow: 0

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 109.06 | 175.43 | 80.17 | 0.00 | 50.00 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 1,425.60 | 0.00 | 414.66 | | 1,010.94 |

Heritage: Two or more races                    Gender: Male

|  | | | [------------ Wages ------------] | | | [----------------- Benefits -----------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/24/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 8.00 | | 285.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 9113          Chk Date: 05/01/2009     From: 04/23/2009     To: 04/29/2009     Fed Allow: 1     State Allow: 1
Ssn: 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                            Med/FICA        FedWh          State          SDI          Other
Milian Reyes                                109.06          255.68         79.51          0.00         50.00
140 Coconut St                                      Wages           Add Ons        Deduct         Net
Brentwood NY 11717                                  1,425.60        0.00           494.25         931.35
Phone:                         Heritage:   Two or more races                       Gender:  Male
                               [------------ Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/23/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/24/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/27/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/28/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 04/29/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 40.00 | | 1,425.60 | | | | |

Chk: 9116          Chk Date: 05/01/2009     From: 04/23/2009     To: 04/29/2009     Fed Allow: 2     State Allow: 2
                                            Med/FICA        FedWh          State          SDI          Other
                                            117.30          170.54         84.92          0.00         107.84
                                                    Wages           Add Ons        Deduct         Net
                                                    1,425.60        107.84         480.60         1,052.84
                               Heritage:   Two or more races                       Gender:  Male
                               [------------ Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/23/2009 | Local 282 - Drive | Reg | 8.00 | 35.6400 | 285.12 | 26.96 | | | |
| 04/28/2009 | Local 282 - Drive | Reg | 4.00 | 35.6400 | 142.56 | 13.48 | | | |
| | This Job: | | 12.00 | | 427.68 | 40.44 | | | |

Chk: 9123          Chk Date: 05/08/2009     From: 04/30/2009     To: 05/06/2009     Fed Allow: 1     State Allow: 1
                                            Med/FICA        FedWh          State          SDI          Other
                                            87.25           122.13         59.32          0.00         42.00
                                                    Wages           Add Ons        Deduct         Net
                                                    1,140.48        0.00           310.70         829.78
                               Heritage:   Two or more races                       Gender:  Male
                               [------------ Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 05/06/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 8.00 | | 285.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 9127 | CHK Date: 05/08/2009 | From: 04/30/2009 | To: 05/06/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.06 | 206.67 | 66.09 | 0.00 | 44.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,229.58 | 0.00 | 411.33 | | 818.25 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/04/2009 | Laborer-Local 73 | Reg | 2.50 | 35.6400 | 89.10 | | | | |
| 05/05/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/06/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 34.50 | | 1,229.58 | | | | |

| Chk: 9133 | CHK Date: 05/08/2009 | From: 04/30/2009 | To: 05/06/2009 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.06 | 224.22 | 67.40 | 0.00 | 35.11 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,229.58 | 0.00 | 420.79 | | 808.79 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/04/2009 | Laborer-Local 73 | Reg | 2.50 | 35.6400 | 89.10 | | | | |
| 05/05/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/06/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 34.50 | | 1,229.58 | | | | |

| Chk: 9134 | CHK Date: 05/08/2009 | From: 04/30/2009 | To: 05/06/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn:   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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.06 | 206.67 | 66.09 | 0.00 | 44.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,229.58 | 0.00 | 411.33 | | 818.25 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/04/2009 | Laborer-Local 73 | Reg | 2.50 | 35.6400 | 89.10 | | | | |
| 05/05/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/06/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 34.50 | | 1,229.58 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

Chk: 9155          Chk Date: 05/15/2009      From: 05/07/2009      To: 05/13/2009      Fed Allow: 1      State Allow: 1
Ssn: 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                              Med/FICA          FedWh          State          SDI          Other
Milian Reyes                                   107.69          242.72          78.29          0.00          47.00
140 Coconut St                                          Wages          Add Ons          Deduct          Net
Brentwood NY 11717                                      1,407.78          0.00          475.70          932.08
Phone:                          Heritage:   Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | [----------------------------- Benefits ----------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 05/08/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/11/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/11/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 05/12/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/12/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 | | | | |
| 05/13/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/13/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| | This Job: | | 37.00 | | 1,407.78 | | | | |

Chk: 9157          Chk Date: 05/15/2009      From: 05/07/2009      To: 05/13/2009      Fed Allow: 1      State Allow: 1
                                              Med/FICA          FedWh          State          SDI          Other
                                               107.69          146.84          77.63          0.00          47.00
                                                        Wages          Add Ons          Deduct          Net
                                                        1,407.78          0.00          379.16          1,028.62
                                Heritage:   Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | [----------------------------- Benefits ----------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 05/08/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/11/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/11/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 05/12/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/12/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 | | | | |
| 05/13/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/13/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| | This Job: | | 37.00 | | 1,407.78 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 9176 | | Chk Date: 05/22/2009 | From: 05/14/2009 | | To: 05/20/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | | 147.92 | 389.91 | 114.69 | 0.00 | 59.51 |
| 140 Coconut St | | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | | 1,933.47 | 0.00 | 712.03 | 1,221.44 |
| Phone: | | Heritage:  Two or more races | | | Gender:  Male | |

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 05/14/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/14/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 | | | | |
| 05/15/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/15/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 | | | | |
| 05/18/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/18/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 05/19/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/19/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 | | | | |
| 05/20/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/20/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| | This Job: | | 49.50 | | 1,933.47 | | | | |

| Chk: 9178 | | Chk Date: 05/22/2009 | From: 05/14/2009 | | To: 05/20/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | Other |
| | | | 147.92 | 266.54 | 113.96 | 0.00 | 59.51 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,933.47 | 0.00 | 587.93 | 1,345.54 |
| | | Heritage:  Two or more races | | | Gender:  Male | |

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 05/14/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/14/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 | | | | |
| 05/15/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/15/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 | | | | |
| 05/18/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/18/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| 05/19/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/19/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 | | | | |
| 05/20/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/20/2009 | Laborer-Local 73 | Ovt | 1.50 | 53.4600 | 80.19 | | | | |
| | This Job: | | 49.50 | | 1,933.47 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

| 05/27/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 |
| | This Job: | | 38.50 | | 1,487.97 |

| Chk: 9197 | | Chk Date: 05/29/2009 | From: 05/21/2009 | To: 05/27/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | | 135.64 | 345.01 | 103.32 | 0.00 | 48.51 |
| 140 Coconut St | | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | | 1,773.09 | 0.00 | 632.48 | 1,140.61 |
| Phone: | | | Heritage: Two or more races | | Gender: Male |

| | | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/21/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/21/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 |
| 05/22/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/26/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/26/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 |
| 05/27/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/27/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 |
| | This Job: | | 38.50 | | 1,487.97 |

| Chk: 9198 | | Chk Date: 05/29/2009 | From: 05/21/2009 | To: 05/27/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | Other |
| | | | 135.64 | 226.45 | 102.66 | 0.00 | 48.51 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,773.09 | 0.00 | 513.26 | 1,259.83 |
| | | | Heritage: Two or more races | | Gender: Male |

| | | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/21/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/21/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 |
| 05/22/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/26/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/26/2009 | Laborer-Local 73 | Ovt | 2.00 | 53.4600 | 106.92 |
| 05/27/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 |
| 05/27/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 |
| | This Job: | | 38.50 | | 1,487.97 |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

|  | This Job: | 39.50 | 1,452.33 |
|---|---|---|---|

| Chk: 9219 | Chk Date: 06/05/2009 | From: 05/28/2009 | To: 06/03/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Milian Reyes | | 111.79 | 257.69 | 81.95 | 0.00 | 48.00 |
| 140 Coconut St | | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,461.24 | | 0.00 | 499.43 | 961.81 |
| Phone: | Heritage: Two or more races | | | Gender: Male | | |

[------------ Wages -----------]     [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/28/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/28/2009 | Laborer-Local 73 | Ovt | 3.50 | 53.4600 | 187.11 | | | | |
| 05/29/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/29/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 | | | | |
| 06/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 06/02/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 38.00 | | 1,461.24 | | | | |

| Chk: 9221 | Chk Date: 06/05/2009 | From: 05/28/2009 | To: 06/03/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 133.59 | 219.76 | 100.83 | 0.00 | 56.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,746.36 | | 0.00 | 510.18 | 1,236.18 |
| Heritage: Two or more races | | | Gender: Male | | |

[------------ Wages -----------]     [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/28/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/28/2009 | Laborer-Local 73 | Ovt | 3.50 | 53.4600 | 187.11 | | | | |
| 05/29/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 05/29/2009 | Laborer-Local 73 | Ovt | 2.50 | 53.4600 | 133.65 | | | | |
| 06/01/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 06/02/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 06/03/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 46.00 | | 1,746.36 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline
820 Washington St.
New York NY 10014

---

| Chk: 9239 | | Chk Date: 06/12/2009 | From: 06/04/2009 | To: 06/10/2009 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 76.34 | 156.06 | 51.53 | 0.00 | 28.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 997.92 | 0.00 | 312.53 | 685.39 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 06/05/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

| Chk: 9240 | | Chk Date: 06/12/2009 | From: 06/04/2009 | To: 06/10/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

Ssn:  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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 109.06 | 247.71 | 79.51 | 0.00 | 50.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,425.60 | 0.00 | 486.28 | 939.32 |

Phone:    Heritage:  Two or more races    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 06/05/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

| Chk: 9241 | | Chk Date: 06/12/2009 | From: 06/04/2009 | To: 06/10/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 76.34 | 85.36 | 49.56 | 0.00 | 38.00 |
|  | Wages | Add Ons | Deduct | Net |
|  | 997.92 | 0.00 | 249.26 | 748.66 |

Heritage:  Two or more races    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| 06/05/2009 | Laborer-Local 73 | Reg | 8.00 | 35.6400 | 285.12 | | | | |
| | This Job: | | 16.00 | | 570.24 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** American Museum of Natural His
200 Central Park West @ 79th S
New York NY 10024

---

Chk: 9319          Chk Date: 07/10/2009          From: 07/02/2009          To: 07/08/2009          Fed Allow: 1          State Allow: 1

|  |  |  |  |  |
|---|---|---|---|---|
| | Med/FICA | FedWh | State | SDI | Other |
| | 44.85 | 65.60 | 25.02 | 0.00 | 26.00 |
| | Wages | Add Ons | Deduct | Net |
| | 586.24 | 0.00 | 161.47 | 424.77 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

[------------- Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 07/08/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 16.00 | | 586.24 | 12.00 | | | |

Chk: 9322          Chk Date: 07/10/2009          From: 07/02/2009          To: 07/08/2009          Fed Allow: 1          State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  |  |  |  |  |
|---|---|---|---|---|
| | Med/FICA | FedWh | State | SDI | Other |
| | 44.85 | 73.60 | 25.02 | 0.00 | 26.00 |
| | Wages | Add Ons | Deduct | Net |
| | 586.24 | 0.00 | 169.47 | 416.77 |

Heritage:   Two or more races          Gender:  Male

[------------- Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 07/08/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 16.00 | | 586.24 | | | | |

Chk: 9323          Chk Date: 07/10/2009          From: 07/02/2009          To: 07/08/2009          Fed Allow: 1          State Allow: 1

|  |  |  |  |  |
|---|---|---|---|---|
| | Med/FICA | FedWh | State | SDI | Other |
| | 73.45 | 109.71 | 56.98 | 0.00 | 86.88 |
| | Wages | Add Ons | Deduct | Net |
| | 879.36 | 80.88 | 327.02 | 633.22 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

[------------- Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| 07/08/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| | This Job: | | 16.00 | | 586.24 | 53.92 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** American Museum of Natural His
200 Central Park West @ 79th S
New York NY 10024

---

Chk: 9341          Chk Date: 07/17/2009      From: 07/09/2009      To: 07/15/2009      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 67.27 | 125.57 | 55.10 | 0.00 | 34.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 879.36 | 0.00 | 281.94 | | 597.42 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 07/10/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 16.00 | | 586.24 | 12.00 | | | |

Chk: 9342          Chk Date: 07/17/2009      From: 07/09/2009      To: 07/15/2009      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 100.91 | 218.79 | 72.21 | 0.00 | 36.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,319.04 | 0.00 | 427.91 | | 891.13 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

Chk: 9345          Chk Date: 07/17/2009      From: 07/09/2009      To: 07/15/2009      Fed Allow: 1      State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 07/10/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 07/13/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 24.00 | | 879.36 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** American Museum of Natural His
200 Central Park West @ 79th S
New York NY 10024

---

| Chk: 9373 | Chk Date: 07/24/2009 | From: 07/16/2009 | To: 07/22/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 98.10 | 209.63 | 69.70 | 0.00 | 45.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,282.40 | 0.00 | 422.43 | 859.97 |

Phone:                    Heritage:  Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | | [----------------------- Benefits -----------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 07/20/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 16.00 | | 586.24 | | | | |

| Chk: 9375 | Chk Date: 07/24/2009 | From: 07/16/2009 | To: 07/22/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 95.30 | 122.54 | 66.54 | 0.00 | 44.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,245.76 | 0.00 | 328.38 | 917.38 |

Heritage:  Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | | [----------------------- Benefits -----------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/16/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 07/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 16.00 | | 586.24 | | | | |

| Chk: 9377 | Chk Date: 07/24/2009 | From: 07/16/2009 | To: 07/22/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 122.43 | 183.27 | 90.83 | 0.00 | 134.80 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,465.60 | 134.80 | 531.33 | 1,069.07 |

Heritage:  Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | | [----------------------- Benefits -----------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/16/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9534     Chk Date: 09/04/2009     From: 08/27/2009     To: 09/02/2009     Fed Allow: 2     State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 239.25 | 80.94 | 0.00 | 50.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 482.31 | 983.29 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/31/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/01/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 32.00 | | 1,172.48 | | | | |

Chk: 9537     Chk Date: 09/04/2009     From: 08/27/2009     To: 09/02/2009     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 278.56 | 83.57 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 514.85 | 950.75 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

Chk: 9538     Chk Date: 09/04/2009     From: 08/27/2009     To: 09/02/2009     Fed Allow: 1     State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 106.51 | 238.39 | 77.23 | 0.00 | 48.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,392.32 | | 0.00 | 470.13 | 922.19 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2009 | Laborer-Local 73 | Reg | 6.00 | 36.6400 | 219.84 | | | | |
| 08/31/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/01/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 30.00 | | 1,099.20 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9596       Chk Date: 09/18/2009       From: 09/10/2009       To: 09/16/2009       Fed Allow: 2       State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.69 | 164.60 | 60.86 | 0.00 | 42.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,172.48 | 0.00 | 357.15 | | 815.33 |

Heritage:  Hispanic/Latino (any race)       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/14/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/15/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/16/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 32.00 | | 1,172.48 | | | | |

Chk: 9601       Chk Date: 09/18/2009       From: 09/10/2009       To: 09/16/2009       Fed Allow: 1       State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 89.69 | 182.15 | 62.17 | 0.00 | 42.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,172.48 | 0.00 | 376.01 | | 796.47 |

Phone:       Heritage:  Two or more races       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/14/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/15/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/16/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 32.00 | | 1,172.48 | | | | |

Chk: 9604       Chk Date: 09/18/2009       From: 09/10/2009       To: 09/16/2009       Fed Allow: 1       State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.43 | 183.27 | 90.83 | 0.00 | 134.80 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 134.80 | 531.33 | | 1,069.07 |

Heritage:  Two or more races       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| 09/11/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| 09/14/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| | This Job: | | 24.00 | | 879.36 | 80.88 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 9629 | Chk Date: 09/25/2009 | From: 09/17/2009 | To: 09/23/2009 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 239.25 | 80.94 | 0.00 | 50.00 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,465.60 | 0.00 | 482.31 | | 983.29 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/21/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/22/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 32.00 | | 1,172.48 | | | | |

| Chk: 9630 | Chk Date: 09/25/2009 | From: 09/17/2009 | To: 09/23/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 8.00 | | 293.12 | 6.00 | | | |

| Chk: 9634 | Chk Date: 09/25/2009 | From: 09/17/2009 | To: 09/23/2009 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/21/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/22/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/23/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9667          Chk Date: 10/02/2009     From: 09/24/2009     To: 09/30/2009     Fed Allow: 1     State Allow: 1

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|--|--|--|---|---|---|---|---|
|  |  |  | 123.29 | 299.79 | 92.25 | 0.00 | 156.00 |
|  |  |  | Wages | Add Ons | Deduct |  | Net |
|  |  |  | 1,465.60 | 146.00 | 671.33 |  | 940.27 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2009 | Laborer - Local 1 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/25/2009 | Laborer - Local 1 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/28/2009 | Laborer - Local 1 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/29/2009 | Laborer - Local 1 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/30/2009 | Laborer - Local 1 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

Chk: 9673          Chk Date: 10/02/2009     From: 09/24/2009     To: 09/30/2009     Fed Allow: 1     State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|--|--|--|---|---|---|---|---|
|  |  |  | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
|  |  |  | Wages | Add Ons | Deduct |  | Net |
|  |  |  | 1,465.60 | 0.00 | 503.28 |  | 962.32 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/25/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/28/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/29/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/30/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

Chk: 9676          Chk Date: 10/02/2009     From: 09/24/2009     To: 09/30/2009     Fed Allow: 2     State Allow: 2

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|--|--|--|---|---|---|---|---|
|  |  |  | 122.43 | 165.73 | 89.51 | 0.00 | 134.80 |
|  |  |  | Wages | Add Ons | Deduct |  | Net |
|  |  |  | 1,465.60 | 134.80 | 512.47 |  | 1,087.93 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9711    Chk Date: 10/09/2009    From: 10/01/2009    To: 10/07/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 170.66 | 340.87 | 137.40 | 0.00 | 159.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,071.20 | 159.60 | | 808.53 | 1,422.27 |

Heritage:  White (not Hispanic/Latino)    Gender:  Male

[------------ Wages ------------]    [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/02/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/05/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/06/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/07/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| | This Job: | | 40.00 | | 2,071.20 | 159.60 | | | |

---

Chk: 9717    Chk Date: 10/09/2009    From: 10/01/2009    To: 10/07/2009    Fed Allow: 1    State Allow: 1

Ssn:  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

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,465.60 | 0.00 | | 503.28 | 962.32 |

Heritage:  Two or more races    Gender:  Male

[------------ Wages ------------]    [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/05/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/06/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/07/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

---

Chk: 9720    Chk Date: 10/09/2009    From: 10/01/2009    To: 10/07/2009    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 118.30 | 157.12 | 85.82 | 0.00 | 80.88 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,465.60 | 80.88 | | 442.12 | 1,104.36 |

Heritage:  Two or more races    Gender:  Male

[------------ Wages ------------]    [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2009 | Local 282 - Drive | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | | | |
| 10/05/2009 | Local 282 - Drive | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 9777 | | Chk Date: 10/23/2009 | | From: 10/15/2009 | | To: 10/21/2009 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | SDI | | Other |
| | | | 89.69 | | 182.15 | 62.17 | 0.00 | | 42.00 |
| | | | Wages | | Add Ons | Deduct | | | Net |
| | | | 1,172.48 | | 0.00 | 376.01 | | | 796.47 |
| | | Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [------------------ Benefits ------------------] | | | |
| 10/15/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 10/19/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 16.00 | | 586.24 | 12.00 | | | |

| Chk: 9780 | | Chk Date: 10/23/2009 | | From: 10/15/2009 | | To: 10/21/2009 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | SDI | | Other |
| | | | 89.69 | | 199.70 | 63.49 | 0.00 | | 32.60 |
| | | | Wages | | Add Ons | Deduct | | | Net |
| | | | 1,172.48 | | 0.00 | 385.48 | | | 787.00 |
| | | Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [------------------ Benefits ------------------] | | | |
| 10/19/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/20/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/21/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 24.00 | | 879.36 | | | | |

| Chk: 9781 | Chk Date: 10/23/2009 | | From: 10/15/2009 | | To: 10/21/2009 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | | FedWh | State | SDI | Other |
| Milian Reyes | | | 112.12 | | 258.91 | 82.25 | 0.00 | 50.00 |
| 140 Coconut St | | | Wages | | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | | 1,465.60 | | 0.00 | 503.28 | | 962.32 |
| Phone: | | Heritage: | Two or more races | | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [------------------ Benefits ------------------] | | | |
| 10/15/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/16/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/19/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/20/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/21/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9864          Chk Date: 11/06/2009    From: 10/29/2009    To: 11/04/2009    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 167.12 | 82.91 | 0.00 | 44.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 406.15 | 1,059.45 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------- Wages -----------] | | | [-------------------- Benefits --------------------] | | | |
| 11/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/04/2009 | Laborer-Local 73 | Reg | 5.00 | 36.6400 | 183.20 | | | | |
| | This Job: | | 21.00 | | 769.44 | | | | |

---

Chk: 9865          Chk Date: 11/06/2009    From: 10/29/2009    To: 11/04/2009    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 278.56 | 83.57 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 514.85 | 950.75 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------- Wages -----------] | | | [-------------------- Benefits --------------------] | | | |
| 11/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

---

Chk: 9866          Chk Date: 11/06/2009    From: 10/29/2009    To: 11/04/2009    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 503.28 | 962.32 |

Heritage:   Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------- Wages -----------] | | | [-------------------- Benefits --------------------] | | | |
| 10/29/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 10/30/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/04/2009 | Laborer-Local 73 | Reg | 5.00 | 36.6400 | 183.20 | | | | |
| | This Job: | | 37.00 | | 1,355.68 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9907          Chk Date: 11/13/2009      From: 11/05/2009      To: 11/11/2009      Fed Allow: 1      State Allow: 1
Ssn: 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                             Med/FICA        FedWh          State          SDI          Other
Milian Reyes                                 183.60          520.52         151.95         0.00         67.00
140 Coconut St                               Wages           Add Ons        Deduct         Net
Brentwood NY 11717                           2,399.92        0.00           923.07         1,476.85
Phone:                          Heritage:   Two or more races              Gender:  Male

[------------- Wages ------------]  [------------------------- Benefits -------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/06/2009 | Laborer-Local 73 | Reg | 2.00 | 36.6400 | 73.28 | | | | |
| | This Job: | | 2.00 | | 73.28 | | | | |

Chk: 9910          Chk Date: 11/13/2009      From: 11/05/2009      To: 11/11/2009      Fed Allow: 2      State Allow: 2
                                             Med/FICA        FedWh          State          SDI          Other
                                             122.43          165.73         89.51          0.00         134.80
                                             Wages           Add Ons        Deduct         Net
                                             1,465.60        134.80         512.47         1,087.93
                                Heritage:   Two or more races              Gender:  Male

[------------- Wages ------------]  [------------------------- Benefits -------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/10/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | | | |

Chk: 9913          Chk Date: 11/13/2009      From: 11/05/2009      To: 11/11/2009      Fed Allow: 0      State Allow: 0
                                             Med/FICA        FedWh          State          SDI          Other
                                             183.60          540.17         153.51         0.00         57.60
                                             Wages           Add Ons        Deduct         Net
                                             2,399.92        0.00           934.88         1,465.04
                                Heritage:   Hispanic/Latino (any race)    Gender:  Male

[------------- Wages ------------]  [------------------------- Benefits -------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/06/2009 | Laborer-Local 73 | Reg | 2.00 | 36.6400 | 73.28 | | | | |
| | This Job: | | 2.00 | | 73.28 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9978         Chk Date: 11/25/2009   From:  11/19/2009   To:  11/25/2009   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 154.16 | 432.45 | 122.41 | 0.00 | 50.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,015.20 | 0.00 | 759.62 | | 1,255.58 |

Heritage:   Hispanic/Latino (any race)       Gender:  Male

| | | | [------------ Wages -----------] | | | [----------------------- Benefits ----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 11/21/2009 | Laborer-Local 73 | Ovt | 8.00 | 54.9600 | 439.68 | | | | |
| 11/23/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/23/2009 | Laborer-Local 73 | Ovt | 1.00 | 54.9600 | 54.96 | | | | |
| 11/24/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/24/2009 | Laborer-Local 73 | Ovt | 1.00 | 54.9600 | 54.96 | | | | |
| | This Job: | | 26.00 | | 1,135.84 | | | | |

Chk: 9979         Chk Date: 11/25/2009   From:  11/19/2009   To:  11/25/2009   Fed Allow: 1   State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 128.94 | 320.46 | 97.31 | 0.00 | 54.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,685.44 | 0.00 | 600.71 | | 1,084.73 |

Phone:
Heritage:   Two or more races       Gender:  Male

| | | | [------------ Wages -----------] | | | [----------------------- Benefits ----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 11/19/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/19/2009 | Laborer-Local 73 | Ovt | 2.00 | 54.9600 | 109.92 | | | | |
| 11/23/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/23/2009 | Laborer-Local 73 | Ovt | 1.00 | 54.9600 | 54.96 | | | | |
| 11/24/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 11/24/2009 | Laborer-Local 73 | Ovt | 1.00 | 54.9600 | 54.96 | | | | |
| | This Job: | | 28.00 | | 1,099.20 | | | | |

Chk: 9980         Chk Date: 11/25/2009   From:  11/19/2009   To:  11/25/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 145.76 | 259.49 | 111.80 | 0.00 | 48.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,905.28 | 0.00 | 565.05 | | 1,340.23 |

Heritage:   Two or more races       Gender:  Male

| | | | [------------ Wages -----------] | | | [----------------------- Benefits ----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 11/21/2009 | Laborer-Local 73 | Ovt | 8.00 | 54.9600 | 439.68 | | | | |
| | This Job: | | 8.00 | | 439.68 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

| | | | | | |
|---|---|---|---|---|---|
| Chk: 10001 | Chk Date: 11/20/2009 | From: 11/12/2009 | To: 11/18/2009 | Fed Allow: 1 | State Allow: 1 |
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 89.69 | 182.15 | 62.17 | 0.00 | 42.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,172.48 | 0.00 | 376.01 | 796.47 |
| Phone: | Heritage: Two or more races | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages -----------] | | | [------------------------------ Benefits ------------------------------] | | | |
| 11/12/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |
| | | | | | | | | | |
| | This Job: | | 4,463.00 | | 192,268.24 | 6,196.39 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
336 Baretto St.
Bronx NY 10474

---

Chk: 10032 ▉▉▉▉   Chk Date: 12/11/2009   From: 12/03/2009   To: 12/09/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.77 | 286.91 | 89.10 | 0.00 | 40.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,565.60 | 0.00 | | 535.78 | 1,029.82 |

Heritage:  Two or more races                Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [----------------- Benefits -----------------] | | | |
| 12/03/2009 | Laborer-Local 73 | Reg | 8.00 | 39.1400 | 313.12 | | | | |
| | This Job: | | 8.00 | | 313.12 | | | | |

Chk: 10045   Chk Date: 12/11/2009   From: 12/03/2009   To: 12/09/2009   Fed Allow: 1   State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 46.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,465.60 | 0.00 | | 499.28 | 966.32 |

Heritage:  Two or more races                Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [----------------- Benefits -----------------] | | | |
| 12/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

Chk: 10056 ▉▉▉▉   Chk Date: 12/11/2009   From: 12/03/2009   To: 12/09/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 170.66 | 340.87 | 137.40 | 0.00 | 159.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,071.20 | 159.60 | | 808.53 | 1,422.27 |

Heritage:  White (not Hispanic/Latino)                Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [----------------- Benefits -----------------] | | | |
| 12/03/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| | This Job: | | 8.00 | | 414.24 | 31.92 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
336 Baretto St.
Bronx NY 10474

---

Chk: 10078      Chk Date: 12/18/2009   From: 12/10/2009   To: 12/16/2009   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 145.76 | 401.67 | 114.01 | 0.00 | 48.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,905.28 | 0.00 | | 710.04 | 1,195.24 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

Chk: 10079      Chk Date: 12/18/2009   From: 12/10/2009   To: 12/16/2009   Fed Allow: 1   State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 112.12 | 258.91 | 82.25 | 0.00 | 44.00 |
| 140 Coconut St | Wages | Add Ons | | Deduct | Net |
| Brentwood NY 11717 | 1,465.60 | 0.00 | | 497.28 | 968.32 |

Phone:                 Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

Chk: 10095      Chk Date: 12/18/2009   From: 12/10/2009   To: 12/16/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.43 | 183.27 | 90.83 | 0.00 | 134.80 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,465.60 | 134.80 | | 531.33 | 1,069.07 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
336 Baretto St.
Bronx NY 10474

---

CHK: 10152          CHK Date: 12/23/2009     From: 12/17/2009     To: 12/23/2009     Fed Allow: 0     State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 124.73 | 208.34 | 94.21 | 0.00 | 43.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,630.48 | 0.00 | 470.28 | 1,160.20 |  |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 |  |  |  |  |
| 12/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 |  |  |  |  |
| | This Job: | | 16.00 | | 586.24 | | | | |

CHK: 10154          CHK Date: 12/23/2009     From: 12/17/2009     To: 12/23/2009     Fed Allow: 1     State Allow: 1
Ssn:  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

| Milian Reyes |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
|  |  | 44.85 | 53.60 | 22.02 | 0.00 | 16.00 |
| 140 Coconut St |  | Wages | Add Ons | Deduct | Net |  |
| Brentwood NY 11717 |  | 586.24 | 0.00 | 136.47 | 449.77 |  |

Phone:                         Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 |  |  |  |  |
| 12/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 |  |  |  |  |
| | This Job: | | 16.00 | | 586.24 | | | | |

CHK: 10162          CHK Date: 12/23/2009     From: 12/17/2009     To: 12/23/2009     Fed Allow: 1     State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 122.43 | 183.27 | 90.83 | 0.00 | 134.80 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,465.60 | 134.80 | 531.33 | 1,069.07 |  |

Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 |  |  |  |
| 12/18/2009 | Local 282 - Drive | Reg | 8.00 | 36.6400 | 293.12 | 26.96 |  |  |  |
| | This Job: | | 16.00 | | 586.24 | 53.92 | | | |
| | This Job: | | 157.00 | | 6,090.42 | 164.67 | | | |

# Timecard Journal

ELM General Construction Corp

11/18/13

Timecard Journal

*Employee 153 to 153, Status 1 to 3*

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 03/12/09 | 03/18/09 | NY | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/12/2009 | 521 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Hudson River Park Demo | | Labor | | Landscaping | | Regular | |
| 03/13/2009 | 521 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Hudson River Park Demo | | Labor | | Landscaping | | Regular | |
| 03/16/2009 | 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | Regular | |
| 03/17/2009 | 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | Regular | |
| 03/18/2009 | 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 03/19/09 | 03/25/09 | NY | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/19/2009 | 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | Regular | |
| 03/20/2009 | 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | Regular | |
| 03/23/2009 | 20440808 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Novartis Ph. 2 | | Labor | | Landscaping | | Regular | |
| 03/24/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 03/24/2009 | 244 | | 1010.000 | | 42 | | 53.46 | 2.00 |
| | Citi-Field | | Labor | | Landscaping | | Overtime | |
| 03/25/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 03/25/2009 | 244 | | 1010.000 | | 42 | | 53.46 | 2.00 |
| | Citi-Field | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 4.00 | | | | | | | |
| Pay: | 1,425.60 | 213.84 | | | | | | | |

| | Total Hours: | 44.00 | Total Wages: | 1,639.44 |
|---|---|---|---|---|

Timecard Journal                                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee |
|---|---|---|---|---|---|

| | | Posted 03/26/09 | 04/01/09 | NY | 153 Milian Reyes |
|---|---|---|---|---|---|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 03/26/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 03/26/2009 | 244 | | 1010.000 | 42 | | 53.46 | 2.00 |
| | Citi-Field | | Labor | Landscaping | | Overtime | |
| 03/27/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 03/27/2009 | 244 | | 1010.000 | 42 | | 53.46 | 2.00 |
| | Citi-Field | | Labor | Landscaping | | Overtime | |
| 03/30/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 03/31/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 04/01/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 4.00 | | | | | | | |
| Pay: | 1,425.60 | 213.84 | | | | | | | |

| | | | | Total Hours: | 44.00 | Total Wages: | 1,639.44 |
|---|---|---|---|---|---|---|---|

| | | Posted 04/02/09 | 04/08/09 | NY | 153 Milian Reyes |
|---|---|---|---|---|---|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 04/02/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 04/03/2009 | 223 | | 1010.000 | 42 | | 35.64 | 3.50 |
| | Highline | | Labor | Landscaping | | Regular | |
| 04/03/2009 | 194007 | | 1010.000 | 42 | | 35.64 | 2.00 |
| | Lincoln Center 6 | | Labor | Landscaping | | Regular | |
| 04/06/2009 | 223 | | 1010.000 | 42 | | 35.64 | 4.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 04/07/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 04/08/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 33.50 | | | | | | | | |
| Pay: | 1,193.94 | | | | | | | | |

| | | | | Total Hours: | 33.50 | Total Wages: | 1,193.94 |
|---|---|---|---|---|---|---|---|

| | | Posted 04/09/09 | 04/15/09 | NY | 153 Milian Reyes |
|---|---|---|---|---|---|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 04/09/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 04/10/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

**Timecard Journal**                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/2009 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |
| 04/14/2009 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |
| 04/15/2009 | 223 | | 1010.000 | | 42 | | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|

| | Posted | 04/16/09 | 04/22/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/16/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/17/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/20/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/21/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/22/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|

| | Posted | 04/23/09 | 04/29/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/23/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/24/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/27/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/28/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 04/29/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|

**Timecard Journal**                                                                                          11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | |
|--------|-----------|----------|-------|----------|--|--|--|
| Posted 04/30/09 | 05/06/09 | NY | | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|------|-----|-------|-----------|----------|----------|------|--------|
| 04/30/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/01/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/04/2009 | 223 | | 1010.000 | 42 | | 35.64 | 2.50 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/05/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/06/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 34.50 | | | | | | | | |
| Pay: | 1,229.58 | | | | | | | | |

| | | | **Total Hours:** | **34.50** | **Total Wages:** | **1,229.58** |
|--|--|--|------------------|-----------|------------------|--------------|

| | Posted 05/07/09 | 05/13/09 | NY | | 153 Milian Reyes | | | |
|--|-----------------|----------|----|--|------------------|--|--|--|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|------|-----|-------|-----------|----------|----------|------|--------|
| 05/08/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/11/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/11/2009 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 05/12/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/12/2009 | 223 | | 1010.000 | 42 | | 53.46 | 2.00 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 05/13/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/13/2009 | 223 | | 1010.000 | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 32.00 | 5.00 | | | | | | | |
| Pay: | 1,140.48 | 267.30 | | | | | | | |

| | | | **Total Hours:** | **37.00** | **Total Wages:** | **1,407.78** |
|--|--|--|------------------|-----------|------------------|--------------|

| | Posted 05/14/09 | 05/20/09 | NY | | 153 Milian Reyes | | | |
|--|-----------------|----------|----|--|------------------|--|--|--|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|------|-----|-------|-----------|----------|----------|------|--------|
| 05/14/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |
| 05/14/2009 | 223 | | 1010.000 | 42 | | 53.46 | 2.50 |
| | Highline | | Labor | Landscaping | | Overtime | |
| 05/15/2009 | 223 | | 1010.000 | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | Landscaping | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| 05/15/2009 | 223 | | 1010.000 | | 42 | | 53.46 | 2.00 |
| | Highline | | Labor | | Landscaping | | Overtime | |
| 05/18/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 05/18/2009 | 223 | | 1010.000 | | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | Overtime | |
| 05/19/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 05/19/2009 | 223 | | 1010.000 | | 42 | | 53.46 | 2.00 |
| | Highline | | Labor | | Landscaping | | Overtime | |
| 05/20/2009 | 223 | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | Regular | |
| 05/20/2009 | 223 | | 1010.000 | | 42 | | 53.46 | 1.50 |
| | Highline | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 9.50 | | | | | | | |
| Pay: | 1,425.60 | 507.87 | | | | | | | |

| | | | | | Total Hours: | 49.50 | Total Wages: | 1,933.47 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 05/21/09 | 05/27/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/21/2009 | 223 | | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | | Labor | | Landscaping | | Regular | |
| 05/21/2009 | 223 | | | 1010.000 | | 42 | | 53.46 | 2.00 |
| | Highline | | | Labor | | Landscaping | | Overtime | |
| 05/22/2009 | 223 | | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | | Labor | | Landscaping | | Regular | |
| 05/26/2009 | 223 | | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | | Labor | | Landscaping | | Regular | |
| 05/26/2009 | 223 | | | 1010.000 | | 42 | | 53.46 | 2.00 |
| | Highline | | | Labor | | Landscaping | | Overtime | |
| 05/27/2009 | 223 | | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | | Labor | | Landscaping | | Regular | |
| 05/27/2009 | 223 | | | 1010.000 | | 42 | | 53.46 | 2.50 |
| | Highline | | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 6.50 | | | | | | | |
| Pay: | 1,140.48 | 347.49 | | | | | | | |

| | | | | | Total Hours: | 38.50 | Total Wages: | 1,773.09 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 05/28/09 | 06/03/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/28/2009 | 223 | | | 1010.000 | | 42 | | 35.64 | 8.00 |
| | Highline | | | Labor | | Landscaping | | Regular | |
| 05/28/2009 | 223 | | | 1010.000 | | 42 | | 53.46 | 3.50 |
| | Highline | | | Labor | | Landscaping | | Overtime | |

Timecard Journal                                                                                    11/18/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/29/2009 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 05/29/2009 | 223 | | 1010.000 | | 42 | | | 53.46 | 2.50 |
| | Highline | | Labor | | Landscaping | | | Overtime | |
| 06/01/2009 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 06/02/2009 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 6.00 | | | | | | | |
| Pay: | 1,140.48 | 320.76 | | | | | | | |

| | | | | | Total Hours: | 38.00 | Total Wages: | 1,461.24 |
|---|---|---|---|---|---|---|---|---|

|  | Posted | 06/04/09 | 06/10/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/04/2009 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 06/05/2009 | 223 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | Regular | |
| 06/08/2009 | 122009 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | NYC Schools Tree Plantin | | Labor | | Landscaping | | | Regular | |
| 06/09/2009 | 122009 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | NYC Schools Tree Plantin | | Labor | | Landscaping | | | Regular | |
| 06/10/2009 | 122009 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | NYC Schools Tree Plantin | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,425.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,425.60 |
|---|---|---|---|---|---|---|---|---|

|  | Posted | 06/11/09 | 06/17/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/16/2009 | 13808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/17/2009 | 13808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 570.24 | | | | | | | | |

| | | | | | Total Hours: | 16.00 | Total Wages: | 570.24 |
|---|---|---|---|---|---|---|---|---|

|  | Posted | 06/18/09 | 06/24/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/19/2009 | 13808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/2009 | 13808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/23/2009 | 13808 | | 1010.000 | | 42 | | | 35.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 855.36 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | | 855.36 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 07/02/09 | 07/08/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/07/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/08/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

| | | | | | Total Hours: | 16.00 | Total Wages: | | 586.24 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 07/09/09 | 07/15/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/09/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/10/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/13/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/14/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 07/15/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | | 1,465.60 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 07/16/09 | 07/22/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/16/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 07/17/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |
| 07/20/2009 | 205 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | American Museum of Natur | | Labor | | Landscaping | | | Regular | |

# Timecard Journal

Continued...

11/18/13

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/2009 | 223 | | 1010.000 | | 42 | | | | 36.64 | 3.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |
| 07/22/2009 | 223 | | 1010.000 | | 42 | | | | 36.64 | 8.00 |
| | Highline | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 35.00 | | | | | | | | |
| Pay: | 1,282.40 | | | | | | | | |

| | | | | | Total Hours: | 35.00 | Total Wages: | 1,282.40 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/23/09 | 07/29/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/23/2009 | 223 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | Highline | | | Labor | Landscaping | | | Regular | |
| 07/28/2009 | 223 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | Highline | | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

| | | | | | Total Hours: | 16.00 | Total Wages: | 586.24 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/30/09 | 08/05/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/30/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |
| 07/31/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |
| 08/03/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |
| 08/04/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |
| 08/05/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/06/09 | 08/12/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 08/06/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |
| 08/07/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |
| 08/10/2009 | 13808 | | | 1010.000 | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | Landscaping | | | Regular | |

Timecard Journal                                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/11/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/12/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

|  |  | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|

| | Posted | 08/13/09 | 08/19/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 08/13/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/14/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/17/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/18/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/19/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

|  |  | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|

| | Posted | 08/20/09 | 08/26/09 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 08/20/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/21/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/24/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/25/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 08/26/2009 | 44009 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Rego Park Mall | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

|  |  | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|

Timecard Journal

11/18/13

Continued...

| Status | Start Date | End Date | State | Employee |
|--------|-----------|----------|-------|----------|
| Posted 08/27/09 | | 09/02/09 | NY | 153 Milian Reyes |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|------|-----|-------|-----------|----------|----------|------|--------|
| 08/27/2009 | 44009 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | Rego Park Mall | | Labor | Landscaping | | Regular | |
| 08/28/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 6.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 08/31/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/01/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/02/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 38.00 | | | | | | | | |
| Pay: | 1,392.32 | | | | | | | | |

| | Total Hours: | 38.00 | Total Wages: | 1,392.32 |
|--|-------------|-------|--------------|----------|

| Posted 09/03/09 | | 09/09/09 | NY | 153 Milian Reyes |
|-----------------|--|----------|-----|------------------|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|------|-----|-------|-----------|----------|----------|------|--------|
| 09/03/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/04/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/07/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/08/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/09/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|--|-------------|-------|--------------|----------|

| Posted 09/10/09 | | 09/16/09 | NY | 153 Milian Reyes |
|-----------------|--|----------|-----|------------------|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|------|-----|-------|-----------|----------|----------|------|--------|
| 09/10/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/14/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/15/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 09/16/2009 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,172.48 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,172.48 |
|---|---|---|---|---|---|---|---|

| | | Posted | 09/17/09 | 09/23/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/17/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/18/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/21/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/22/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/23/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|

| | | Posted | 09/24/09 | 09/30/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/24/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/25/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/28/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/29/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 09/30/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|

| | | Posted | 10/01/09 | 10/07/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/01/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 10/02/2009 | 13808 | | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |

**Timecard Journal**                                                                            11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2009 | 13808 | | 1010.000 | | 42 | | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 10/06/2009 | 13808 | | 1010.000 | | 42 | | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 10/07/2009 | 13808 | | 1010.000 | | 42 | | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/08/09 | 10/14/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/08/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/09/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/13/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/14/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,172.48 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,172.48 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/15/09 | 10/21/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/15/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/16/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/19/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/20/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 10/21/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

**Timecard Journal**                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 10/22/09 | 10/28/09 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/22/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 10/23/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 10/26/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 10/27/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: 1,172.48 | | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,172.48 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 10/29/09 | 11/04/09 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/29/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 10/30/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/02/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/03/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/04/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 5.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/04/2009 | 138081 | | 1010.000 | | 42 | | 36.64 | 3.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: 1,465.60 | | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 11/05/09 | 11/11/09 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/05/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/05/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 2.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |
| 11/06/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 4.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/06/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 1.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |
| 11/06/2009 | 138081 | | 1010.000 | | 42 | | 36.64 | 2.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |

Timecard Journal                                                                 11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| 11/06/2009 | 138083 | | 1010.000 | | 42 | | 36.64 | 2.00 |
| | BBP GMP2 Playground | Labor | | | Landscaping | | Regular | |
| 11/07/2009 | 138083 | | 1010.000 | | 42 | | 54.96 | 8.00 |
| | BBP GMP2 Playground | Labor | | | Landscaping | | Overtime | |
| 11/09/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/09/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 2.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |
| 11/10/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/10/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 2.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |
| 11/11/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 11/11/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 2.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 17.00 | | | | | | | |
| Pay: | 1,465.60 | 934.32 | | | | | | | |

| | Total Hours: | 57.00 | Total Wages: | 2,399.92 |
|---|---|---|---|---|

| | | Posted | 11/12/09 | 11/18/09 | NY | 153  Milian  Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/12/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 11/16/2009 | 131008 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | HRP Seg. 5 | Labor | | | Landscaping | | | Regular | |
| 11/17/2009 | 131008 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | HRP Seg. 5 | Labor | | | Landscaping | | | Regular | |
| 11/18/2009 | 27700808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Randalls Irrigation | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,172.48 | | | | | | | | |

| | Total Hours: | 32.00 | Total Wages: | 1,172.48 |
|---|---|---|---|---|

| | | Posted | 11/19/09 | 11/25/09 | NY | 153  Milian  Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/19/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 11/19/2009 | 13808 | | 1010.000 | | 42 | | | 54.96 | 2.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Overtime | |
| 11/20/2009 | 166008 | | 1014.000 | | 42 | | | 36.64 | 8.00 |
| | Highline Sec. 2 | Labor-Irrigation | | | Landscaping | | | Regular | |
| 11/23/2009 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |

Timecard Journal                                                                                        11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|

| 11/23/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 1.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Overtime | |
| 11/24/2009 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 11/24/2009 | 13808 | | 1010.000 | | 42 | | 54.96 | 1.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Overtime | |
| 11/25/2009 | 166008 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 4.00 | | | | | | | |
| Pay: | 1,465.60 | 219.84 | | | | | | | |

| | | | Total Hours: | 44.00 | Total Wages: | 1,685.44 |
|---|---|---|---|---|---|---|

| | Posted | 11/26/09 | 12/02/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/26/2009 | 166008 | | 1014.000 | | 42 | | 36.64 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | | Landscaping | | Regular | |
| 11/30/2009 | 166008 | | 1014.000 | | 42 | | 36.64 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | | Landscaping | | Regular | |
| 12/01/2009 | 166008 | | 1014.000 | | 42 | | 36.64 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | | Landscaping | | Regular | |
| 12/02/2009 | 166008 | | 1014.000 | | 42 | | 36.64 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,172.48 | | | | | | | | |

| | | | Total Hours: | 32.00 | Total Wages: | 1,172.48 |
|---|---|---|---|---|---|---|

| | Posted | 12/03/09 | 12/09/09 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/03/2009 | 128009 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | Washington Square Park | | Labor | | Landscaping | | Regular | |
| 12/04/2009 | 27700808 | 2 | 1010.000 | | 42 | | 36.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 12/07/2009 | 27700808 | 2 | 1010.000 | | 42 | | 36.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 12/08/2009 | 27700808 | 2 | 1010.000 | | 42 | | 36.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | Regular | |
| 12/09/2009 | 244 | | 1010.000 | | 42 | | 36.64 | 4.00 |
| | Citi-Field | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 36.00 | | | | | | | | |
| Pay: | 1,319.04 | | | | | | | | |

| | | | Total Hours: | 36.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|

Timecard Journal                                                                                    11/18/13

Continued…

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 12/10/09 | 12/16/09 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 12/10/2009 | 244 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | | Regular | |
| 12/11/2009 | 244 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Citi-Field | | Labor | | Landscaping | | | Regular | |
| 12/14/2009 | 191 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | East River Park | | Labor | | Landscaping | | | Regular | |
| 12/15/2009 | 27700808 | 2 | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Randalls Irrigation | | Labor | | Landscaping | | | Regular | |
| 12/16/2009 | 128009 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Washington Square Park | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 12/17/09 | 12/23/09 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 12/17/2009 | 128009 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Washington Square Park | | Labor | | Landscaping | | | Regular | |
| 12/18/2009 | 128009 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | Washington Square Park | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 1,336.24 |
|---|---|---|---|---|---|---|---|

Timecard Journal                                                                          11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | |
|--------|-----------|----------|-------|----------|--|--|--|

Grand Total Hours/Wages

| | Hours | Wages | Other pay |
|--|-------|-------|-----------|
| Regular | 1,401.00 | 50,808.64 | |
| Overtime | 56.00 | 3,025.26 | |
| Premium | 0.00 | 0.00 | |
| Sick | 0.00 | 0.00 | |
| Vacation | 0.00 | 0.00 | |
| Holiday | 0.00 | 0.00 | |
| Piece Pay | 0.00 | 0.00 | |
| Miscellaneous | | 0.00 | |
| Salary | | 1,181.68 | |
| Advance | | | 0.00 |
| Per Diem | | | 0.00 |
| **Grand Total:** | **1,457.00** | **55,015.58** | |

# MILIAN REYES

## 2010

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 10207 | Chk Date: 01/08/2010 | From: 12/31/2009 | To: 01/06/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 102.31 | 146.81 | 74.13 | 0.00 | 38.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,337.36 | 0.00 | 361.25 | | 976.11 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2009 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 01/04/2010 | Local 731 Lab | Reg | 3.00 | 36.6400 | 109.92 | | 83.97 | | |
| 01/06/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 19.00 | | 696.16 | | 531.81 | | |

| Chk: 10208 | Chk Date: 01/08/2010 | From: 12/31/2009 | To: 01/06/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 73.58 | 129.48 | 47.74 | 0.00 | 35.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 961.80 | 0.00 | 286.31 | | 675.49 |

Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 01/04/2010 | Local 731 Lab | Ovt | 0.50 | 54.9600 | 27.48 | | 14.00 | | |
| 01/05/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 01/05/2010 | Local 731 Lab | Ovt | 1.00 | 54.9600 | 54.96 | | 27.99 | | |
| 01/06/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 25.50 | | 961.80 | | 713.75 | | |

| Chk: 10209 | Chk Date: 01/08/2010 | From: 12/31/2009 | To: 01/06/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 127.06 | 198.41 | 94.98 | 0.00 | 118.90 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,548.04 | 112.90 | 539.35 | | 1,121.59 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2009 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 01/04/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 01/04/2010 | Local 282 - Dr | Ovt | 0.50 | 54.9600 | 27.48 | 1.69 | 15.45 | | |
| 01/05/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 01/05/2010 | Local 282 - Dr | Ovt | 1.00 | 54.9600 | 54.96 | 3.37 | 30.90 | | |
| 01/06/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| | This Job: | | 33.50 | | 1,254.92 | 112.90 | 1,035.23 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10231     Chk Date: 01/15/2010     From: 01/07/2010     To: 01/13/2010     Fed Allow: 1     State Allow: 1
Ssn: 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                        Med/FICA     FedWh     State     SDI     Other
Milian Reyes                            22.42        9.63      5.59      0.00    18.00
140 Coconut St                          Wages        Add Ons   Deduct    Net
Brentwood NY 11717                      293.12       0.00      55.64     237.48
Phone:          Heritage:   Two or more races            Gender:  Male

[------------ Wages ------------]   [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 01/07/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

Chk: 10232     Chk Date: 01/15/2010     From: 01/07/2010     To: 01/13/2010     Fed Allow: 1     State Allow: 1
                                        Med/FICA     FedWh     State     SDI     Other
                                        120.36       176.53    88.98     0.00    113.84
                                        Wages        Add Ons   Deduct    Net
                                        1,465.60     107.84    499.71    1,073.73
                Heritage:   Hispanic/Latino (any race)      Gender:  Male

[------------ Wages ------------]   [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 01/07/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | 247.22 | | |

Chk: 11514     Chk Date: 01/15/2010     From: 01/07/2010     To: 01/13/2010     Fed Allow: 0     State Allow: 0
                                        Med/FICA     FedWh     State     SDI     Other
                                        220.32       570.94    166.61    0.00    300.00
                                        Wages        Add Ons   Deduct    Net
                                        2,880.00     0.00      1,257.87  1,622.13
                Heritage:   White (not Hispanic/Latino)     Gender:  Male

[------------ Wages ------------]   [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 01/07/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| | This Job: | | 8.00 | | 576.00 | 35.20 | | 226.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10437        Chk Date: 03/26/2010      From: 03/18/2010     To: 03/24/2010     Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.69 | 202.13 | 63.49 | 0.00 | 32.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,172.48 | 0.00 | | 387.91 | 784.57 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

Chk: 10438        Chk Date: 03/26/2010      From: 03/18/2010     To: 03/24/2010     Fed Allow: 1      State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 67.27 | 111.31 | 42.10 | 0.00 | 35.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 879.36 | 0.00 | | 255.68 | 623.68 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 03/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | |

Chk: 10439        Chk Date: 03/26/2010      From: 03/18/2010     To: 03/24/2010     Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 120.36 | 180.14 | 88.98 | 0.00 | 107.84 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,465.60 | 107.84 | | 497.32 | 1,076.12 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 03/19/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 03/22/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 03/24/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 20.00 | | 732.80 | 67.40 | 618.05 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10402    Chk Date: 03/19/2010    From: 03/11/2010    To: 03/17/2010    Fed Allow: 1    State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 22.42 | 11.78 | 5.59 | 0.00 | 8.60 |
|  | Wages | Add Ons | Deduct | Net | |
|  | 293.12 | 0.00 | 48.39 | 244.73 | |

Heritage: Hispanic/Latino (any race)    Gender: Male

|  |  |  | [------------ Wages ------------] |  |  | [------------------- Benefits ------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

---

Chk: 10405    Chk Date: 03/19/2010    From: 03/11/2010    To: 03/17/2010    Fed Allow: 1    State Allow: 1

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 44.85 | 55.75 | 22.02 | 0.00 | 27.00 |
|  | Wages | Add Ons | Deduct | Net | |
|  | 586.24 | 0.00 | 149.62 | 436.62 | |

Heritage: Two or more races    Gender: Male

|  |  |  | [------------ Wages ------------] |  |  | [------------------- Benefits ------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

---

Chk: 10406    Chk Date: 03/19/2010    From: 03/11/2010    To: 03/17/2010    Fed Allow: 1    State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 122.43 | 186.88 | 90.83 | 0.00 | 134.80 |
|  | Wages | Add Ons | Deduct | Net | |
|  | 1,465.60 | 134.80 | 534.94 | 1,065.46 | |

Heritage: Hispanic/Latino (any race)    Gender: Male

|  |  |  | [------------ Wages ------------] |  |  | [------------------- Benefits ------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/11/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 03/12/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 03/15/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 03/16/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 03/17/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 24.00 | | 879.36 | 80.88 | 741.66 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10463    Chk Date: 04/02/2010    From: 03/25/2010    To: 03/31/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 44.85 | 55.75 | 22.02 | 0.00 | 16.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 586.24 | | 0.00 | 139.22 | 447.02 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/25/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |
| 03/26/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 12.00 | | 439.68 | | 335.88 | | |

Chk: 10466    Chk Date: 04/02/2010    From: 03/25/2010    To: 03/31/2010    Fed Allow: 1    State Allow: 1

Ssn: 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

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 44.85 | 55.75 | 22.02 | 0.00 | 27.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 586.24 | | 0.00 | 149.62 | 436.62 |

Heritage: Two or more races    Gender: Male

| | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/25/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |
| | This Job: | | 4.00 | | 146.56 | | 111.96 | | |

Chk: 10467    Chk Date: 04/02/2010    From: 03/25/2010    To: 03/31/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 73.45 | 133.51 | 56.98 | 0.00 | 80.88 |
| | Wages | | Add Ons | Deduct | Net |
| | 879.36 | | 80.88 | 344.82 | 615.42 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/25/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 03/26/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| | This Job: | | 12.00 | | 439.68 | 40.44 | 370.83 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10496   Chk Date: 04/09/2010   From: 04/01/2010   To: 04/07/2010   Fed Allow: 1   State Allow: 1
Ssn: 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   Med/FICA   FedWh   State   SDI   Other
Milian Reyes   112.12   259.74   82.25   0.00   51.00
140 Coconut St   Wages   Add Ons   Deduct   Net
Brentwood NY 11717   1,465.60   0.00   505.11   960.49
Phone:   Heritage:   Two or more races   Gender:   Male

| Date | Trade | Type | [------------ Wages ------------] | | | [-------------------- Benefits --------------------] | | | |
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/05/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/06/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/07/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 24.00 | | 879.36 | | 671.76 | | |

---

Chk: 10497   Chk Date: 04/09/2010   From: 04/01/2010   To: 04/07/2010   Fed Allow: 1   State Allow: 1
Med/FICA   FedWh   State   SDI   Other
122.43   186.88   90.83   0.00   134.80
Wages   Add Ons   Deduct   Net
1,465.60   134.80   534.94   1,065.46
Heritage:   Hispanic/Latino (any race)   Gender:   Male

| Date | Trade | Type | [------------ Wages ------------] | | | [-------------------- Benefits --------------------] | | | |
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/01/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/02/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/05/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/06/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/07/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 20.00 | | 732.80 | 67.40 | 618.05 | | |

---

Chk: 10500   Chk Date: 04/09/2010   From: 04/01/2010   To: 04/07/2010   Fed Allow: 0   State Allow: 0
Med/FICA   FedWh   State   SDI   Other
112.12   278.69   83.57   0.00   40.60
Wages   Add Ons   Deduct   Net
1,465.60   0.00   514.98   950.62
Heritage:   Hispanic/Latino (any race)   Gender:   Male

| Date | Trade | Type | [------------ Wages ------------] | | | [-------------------- Benefits --------------------] | | | |
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/01/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/02/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/05/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/06/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/07/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10527   CHK Date: 04/16/2010   From: 04/08/2010   To: 04/14/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 278.69 | 83.57 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 514.98 | 950.62 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| | | | [-------- Wages --------] | | | [------------ Benefits ------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/08/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/09/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/12/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 24.00 | | 879.36 | | 671.76 | | |

---

Chk: 10528   CHK Date: 04/16/2010   From: 04/08/2010   To: 04/14/2010   Fed Allow: 1   State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Phone:          Heritage: Two or more races          Gender: Male

| | | | [-------- Wages --------] | | | [------------ Benefits ------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/08/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/09/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/12/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/13/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

---

Chk: 10530   CHK Date: 04/16/2010   From: 04/08/2010   To: 04/14/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.43 | 186.88 | 90.83 | 0.00 | 134.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 134.80 | 534.94 | 1,065.46 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| | | | [-------- Wages --------] | | | [------------ Benefits ------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/08/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/09/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/12/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/13/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/14/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 20.00 | | 732.80 | 67.40 | 618.05 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10584   CHK Date: 04/30/2010   From: 04/22/2010   To: 04/28/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.69 | 202.13 | 63.49 | 0.00 | 32.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,172.48 | | 0.00 | 387.91 | 784.57 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/23/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |
| 04/27/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 28.00 | | 1,025.92 | | 783.72 | | |

Chk: 10585   CHK Date: 04/30/2010   From: 04/22/2010   To: 04/28/2010   Fed Allow: 1   State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 67.27 | 111.31 | 42.10 | 0.00 | 35.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 879.36 | | 0.00 | 255.68 | 623.68 |

Heritage:  Two or more races      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/23/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |
| 04/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 20.00 | | 732.80 | | 559.80 | | |

Chk: 10586   CHK Date: 04/30/2010   From: 04/22/2010   To: 04/28/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.43 | 186.88 | 90.83 | 0.00 | 134.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 134.80 | 534.94 | 1,065.46 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/23/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 04/26/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 04/27/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 04/28/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 28.00 | | 1,025.92 | 94.36 | 865.27 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10609    Chk Date: 05/07/2010    From: 04/29/2010    To: 05/05/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 494.71 | 970.89 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/30/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | |

Chk: 10611    Chk Date: 05/07/2010    From: 04/29/2010    To: 05/05/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 98.10 | 229.61 | 71.02 | 0.00 | 34.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,282.40 | | 0.00 | 433.33 | 849.07 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/30/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/04/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/05/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/05/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 | | 55.98 | | |
| | This Job: | | 34.00 | | 1,282.40 | | 951.66 | | |

Chk: 10612    Chk Date: 05/07/2010    From: 04/29/2010    To: 05/05/2010    Fed Allow: 1    State Allow: 1

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 98.10 | 212.07 | 69.70 | 0.00 | 45.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,282.40 | | 0.00 | 424.87 | 857.53 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/30/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/04/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/05/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/05/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 | | 55.98 | | |
| | This Job: | | 34.00 | | 1,282.40 | | 951.66 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10696    Chk Date: 05/21/2010    From: 05/13/2010    To: 05/19/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 40.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,465.60 | 0.00 | | 494.71 | 970.89 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/18/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 24.00 | | 879.36 | | 671.76 | | |

Chk: 10698    Chk Date: 05/21/2010    From: 05/13/2010    To: 05/19/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.69 | 202.13 | 63.49 | 0.00 | 32.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,172.48 | 0.00 | | 387.91 | 784.57 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/19/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,172.48 | | 895.68 | | |

Chk: 10699    Chk Date: 05/21/2010    From: 05/13/2010    To: 05/19/2010    Fed Allow: 1    State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| 140 Coconut St | Wages | Add Ons | | Deduct | Net |
| Brentwood NY 11717 | 1,465.60 | 0.00 | | 505.11 | 960.49 |

Phone:          Heritage: Two or more races          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/18/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/19/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10725        Chk Date: 05/28/2010    From: 05/20/2010    To: 05/26/2010    Fed Allow: 1    State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 259.74 | 82.25 | 0.00 | 40.60 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,465.60 |  | 0.00 | 494.71 | 970.89 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/24/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/26/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 |  | 111.96 |  |  |
|  | This Job: |  | 28.00 |  | 1,025.92 |  | 783.72 |  |  |

Chk: 10727        Chk Date: 05/28/2010    From: 05/20/2010    To: 05/26/2010    Fed Allow: 0    State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 120.53 | 308.37 | 91.10 | 0.00 | 42.60 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,575.52 |  | 0.00 | 562.60 | 1,012.92 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/24/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/25/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/25/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 |  | 55.98 |  |  |
|  | This Job: |  | 34.00 |  | 1,282.40 |  | 951.66 |  |  |

Chk: 10728        Chk Date: 05/28/2010    From: 05/20/2010    To: 05/26/2010    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 120.53 | 289.41 | 89.78 | 0.00 | 53.00 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,575.52 |  | 0.00 | 552.72 | 1,022.80 |

Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/24/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/25/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
| 05/25/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 |  | 55.98 |  |  |
| 05/26/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 |  | 223.92 |  |  |
|  | This Job: |  | 42.00 |  | 1,575.52 |  | 1,175.58 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk:  10756          Chk Date:  06/04/2010      From:  05/27/2010      To:  06/02/2010      Fed Allow: 1      State Allow: 1
Ssn:  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                        Med/FICA              FedWh              State              SDI              Other
Milian Reyes                             112.12               259.74             82.25             0.00             43.00
140 Coconut St                           Wages                Add Ons            Deduct            Net
Brentwood NY 11717                       1,465.60             0.00               497.11            968.49
Phone:                    Heritage:   Two or more races                Gender:  Male

| | | | [------------ Wages ------------] | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 05/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

Chk:  10758          Chk Date:  06/04/2010      From:  05/27/2010      To:  06/02/2010      Fed Allow: 1      State Allow: 1
                                         Med/FICA              FedWh              State              SDI              Other
                                         120.36               180.14             88.98             0.00             107.84
                                         Wages                Add Ons            Deduct            Net
                                         1,465.60             107.84             497.32            1,076.12
                    Heritage:   Hispanic/Latino (any race)                Gender:  Male

| | | | [------------ Wages ------------] | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/01/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 06/02/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 8.00 | | 293.12 | 26.96 | 247.22 | | |

Chk:  1000          Chk Date:  06/11/2010      From:  06/03/2010      To:  06/09/2010      Fed Allow: 1      State Allow: 1
                                         Med/FICA              FedWh              State              SDI              Other
                                         170.66               351.52             137.40            0.00             159.60
                                         Wages                Add Ons            Deduct            Net
                                         2,071.20             159.60             819.18            1,411.62
                    Heritage:   White (not Hispanic/Latino)                Gender:  Male

| | | | [------------ Wages ------------] | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/08/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 06/09/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 16.00 | | 828.48 | 70.40 | | 382.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

CHK: 10799      CHK Date: 06/11/2010      From: 06/03/2010      To: 06/09/2010      Fed Allow: 1      State Allow: 1

| | | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|---|
Ssn: 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 | | | | | 116.32 | 274.58 | 86.02 | 0.00 | 52.00
Milian Reyes | | | | | | | | |
140 Coconut St | | | | | Wages | Add Ons | Deduct | | Net
Brentwood NY 11717 | | | | | 1,520.56 | 0.00 | 528.92 | | 991.64
Phone: | | | Heritage: Two or more races | | | | Gender: Male | |

[----------- Wages -----------]       [--------------------------- Benefits ---------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/04/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/04/2010 | Local 731 Lab | Ovt | 1.00 | 54.9600 | 54.96 | | 27.99 | | |
| 06/07/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 25.00 | | 934.32 | | 699.75 | | |

CHK: 10800      CHK Date: 06/11/2010      From: 06/03/2010      To: 06/09/2010      Fed Allow: 1      State Allow: 1

| | | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 122.43 | 186.88 | 90.83 | 0.00 | 134.80 |
| | | | | | Wages | Add Ons | Deduct | | Net |
| | | | | | 1,465.60 | 134.80 | 534.94 | | 1,065.46 |
| | | Heritage: Hispanic/Latino (any race) | | | | | Gender: Male | | |

[----------- Wages -----------]       [--------------------------- Benefits ---------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 06/04/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 06/09/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| | This Job: | | 16.00 | | 586.24 | 53.92 | 494.44 | | |

CHK: 10801      CHK Date: 06/11/2010      From: 06/03/2010      To: 06/09/2010      Fed Allow: 1      State Allow: 1

| | | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 112.12 | 159.31 | 81.59 | 0.00 | 51.00 |
| | | | | | Wages | Add Ons | Deduct | | Net |
| | | | | | 1,465.60 | 0.00 | 404.02 | | 1,061.58 |
| | | Heritage: Two or more races | | | | | Gender: Male | | |

[----------- Wages -----------]       [--------------------------- Benefits ---------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/07/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1048    Chk Date: 06/18/2010    From: 06/10/2010    To: 06/16/2010    Fed Allow: 1    State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Heritage: Two or more races    Gender: Male

[------------ Wages -----------]    [------------------------ Benefits ------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/11/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/15/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/16/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

Chk: 1049    Chk Date: 06/18/2010    From: 06/10/2010    To: 06/16/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.43 | 186.88 | 90.83 | 0.00 | 134.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 134.80 | 534.94 | 1,065.46 |

Heritage: Hispanic/Latino (any race)    Gender: Male

[------------ Wages -----------]    [------------------------ Benefits ------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 06/16/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| | This Job: | | 16.00 | | 586.24 | 53.92 | 494.44 | | |

Chk: 1050    Chk Date: 06/18/2010    From: 06/10/2010    To: 06/16/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 159.31 | 81.59 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 404.02 | 1,061.58 |

Heritage: Two or more races    Gender: Male

[------------ Wages -----------]    [------------------------ Benefits ------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/11/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/15/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,172.48 | | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1064          Chk Date: 06/25/2010     From: 06/17/2010     To: 06/23/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- | Wages | -----------] | [------------------------ | Benefits | ------------------------] | |
| 06/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/18/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/23/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

Chk: 1066          Chk Date: 06/25/2010     From: 06/17/2010     To: 06/23/2010     Fed Allow: 2     State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 240.78 | 80.94 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 484.84 | 980.76 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- | Wages | -----------] | [------------------------ | Benefits | ------------------------] | |
| 06/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/18/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/23/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

Chk: 1071          Chk Date: 06/25/2010     From: 06/17/2010     To: 06/23/2010     Fed Allow: 1     State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- | Wages | -----------] | [------------------------ | Benefits | ------------------------] | |
| 06/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/18/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/23/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 1101 | | Chk Date: 07/02/2010 | | From: 06/24/2010 | | To: 06/30/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| Ssn:  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 | | | | Med/FICA | FedWh | State | SDI | | Other |
| Milian Reyes | | | | 112.12 | 259.74 | 82.25 | 0.00 | | 51.00 |
| 140 Coconut St | | | | | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | | | | 1,465.60 | 0.00 | 505.11 | | 960.49 |
| Phone: | | Heritage:  Two or more races | | | | Gender:  Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 06/24/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/25/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/29/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/30/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

| Chk: 1102 | | Chk Date: 07/02/2010 | | From: 06/24/2010 | | To: 06/30/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | | | Med/FICA | FedWh | State | SDI | | Other |
| ███████ | | | | 122.43 | 186.88 | 90.83 | 0.00 | | 134.80 |
| ███████ | | | | | Wages | Add Ons | Deduct | | Net |
| ███████ | | | | | 1,465.60 | 134.80 | 534.94 | | 1,065.46 |
| | | Heritage:  Hispanic/Latino (any race) | | | | Gender:  Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 06/25/2010 | Local 282 - Dr | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | 123.61 | | |
| 06/28/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| 06/29/2010 | Local 282 - Dr | Reg | 8.00 | 36.6400 | 293.12 | 26.96 | 247.22 | | |
| | This Job: | | 20.00 | | 732.80 | 67.40 | 618.05 | | |

| Chk: 1103 | | Chk Date: 07/02/2010 | | From: 06/24/2010 | | To: 06/30/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | | | Med/FICA | FedWh | State | SDI | | Other |
| ███████ | | | | 112.12 | 159.31 | 81.59 | 0.00 | | 51.00 |
| ███████ | | | | | Wages | Add Ons | Deduct | | Net |
| ███████ | | | | | 1,465.60 | 0.00 | 404.02 | | 1,061.58 |
| | | Heritage:  Two or more races | | | | Gender:  Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 06/30/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 1126 | CHK Date: 07/09/2010 | From: 07/01/2010 | To: 07/07/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 43.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,504.00 | 0.00 | 513.04 | 990.96 |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 731 Lab | Reg | 6.00 | 37.6000 | 225.60 | | 167.94 | | |
| 07/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 30.00 | | 1,128.00 | | 839.70 | | |

| Chk: 1129 | CHK Date: 07/09/2010 | From: 07/01/2010 | To: 07/07/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 32.60 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,504.00 | 0.00 | 502.64 | 1,001.36 |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/02/2010 | Local 731 Lab | Reg | 2.00 | 37.6000 | 75.20 | | 55.98 | | |
| | This Job: | | 2.00 | | 75.20 | | 55.98 | | |

| Chk: 1132 | CHK Date: 07/09/2010 | From: 07/01/2010 | To: 07/07/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 43.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,504.00 | 0.00 | 513.04 | 990.96 |

Heritage:   Two or more races     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk:  1164          Chk Date: 07/16/2010     From:  07/08/2010     To:  07/14/2010     Fed Allow: 1     State Allow: 1
Ssn:  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                            Med/FICA        FedWh         State          SDI          Other
Milian Reyes                                 115.06          270.10        84.88          0.00         51.00
140 Coconut St                               Wages           Add Ons       Deduct         Net
Brentwood NY 11717                           1,504.00        0.00          521.04         982.96
Phone:                    Heritage:  Two or more races              Gender:  Male

[------------ Wages ------------]       [----------------- Benefits -----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 07/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

Chk:  1165          Chk Date: 07/16/2010     From:  07/08/2010     To:  07/14/2010     Fed Allow: 1     State Allow: 1
                                             Med/FICA        FedWh         State          SDI          Other
                                             125.37          196.48        93.46          0.00         134.80
                                             Wages           Add Ons       Deduct         Net
                                             1,504.00        134.80        550.11         1,088.69
                          Heritage:  Hispanic/Latino (any race)       Gender:  Male

[------------ Wages ------------]       [----------------- Benefits -----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 07/14/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 8.00 | | 300.80 | 26.96 | 247.22 | | |

Chk:  1167          Chk Date: 07/16/2010     From:  07/08/2010     To:  07/14/2010     Fed Allow: 0     State Allow: 0
                                             Med/FICA        FedWh         State          SDI          Other
                                             115.06          180.33        85.54          0.00         40.60
                                             Wages           Add Ons       Deduct         Net
                                             1,504.00        0.00          421.53         1,082.47
                          Heritage:  Hispanic/Latino (any race)       Gender:  Male

[------------ Wages ------------]       [----------------- Benefits -----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 07/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1187    Chk Date: 07/23/2010    From: 07/15/2010    To: 07/21/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 239.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 709.04 | 794.96 |

Heritage:  Two or more races          Gender:  Male

[------------ Wages ------------]     [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

---

Chk: 1190    Chk Date: 07/23/2010    From: 07/15/2010    To: 07/21/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 289.06 | 86.20 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 530.92 | 973.08 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

[------------ Wages ------------]     [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

---

Chk: 1192    Chk Date: 07/23/2010    From: 07/15/2010    To: 07/21/2010    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 521.04 | 982.96 |

Heritage:  Two or more races          Gender:  Male

[------------ Wages ------------]     [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1192      Chk Date: 07/23/2010      From: 07/15/2010      To: 07/21/2010      Fed Allow: 1      State Allow: 1
Ssn: 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                          Med/FICA          FedWh          State          SDI          Other
Milian Reyes                              115.06            270.10         84.88          0.00         51.00
140 Coconut St                            Wages             Add Ons        Deduct         Net
Brentwood NY 11717                        1,504.00          0.00           521.04         982.96
Phone:                   Heritage:  Two or more races                Gender:  Male

| | | | | | [----------- Wages -----------] | [------------------------------ Benefits ------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 07/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1195      Chk Date: 07/23/2010      From: 07/15/2010      To: 07/21/2010      Fed Allow: 0      State Allow: 0
                                          Med/FICA          FedWh          State          SDI          Other
                                          115.06            180.33         85.54          0.00         40.60
                                          Wages             Add Ons        Deduct         Net
                                          1,504.00          0.00           421.53         1,082.47
                         Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | | | [----------- Wages -----------] | [------------------------------ Benefits ------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 07/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

Chk: 1196      Chk Date: 07/23/2010      From: 07/15/2010      To: 07/21/2010      Fed Allow: 0      State Allow: 0
                                          Med/FICA          FedWh          State          SDI          Other
                                          115.06            289.06         86.20          0.00         40.60
                                          Wages             Add Ons        Deduct         Net
                                          1,504.00          0.00           530.92         973.08
                         Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | | | [----------- Wages -----------] | [------------------------------ Benefits ------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 07/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

| Chk: 1207 | | Chk Date: 07/30/2010 | From: 07/22/2010 | To: 07/28/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 2,140.80 | 176.00 | 872.37 | 1,444.43 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| | | | [------------ Wages -----------] | | [------------------------ Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/22/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 8.00 | | 428.16 | 35.20 | | 191.20 | |

---

| Chk: 1213 | | Chk Date: 07/30/2010 | From: 07/22/2010 | To: 07/28/2010 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 154.54 | 82.91 | 0.00 | 51.00 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,504.00 | 0.00 | 403.51 | 1,100.49 |

Heritage: Two or more races    Gender: Male

| | | | [------------ Wages -----------] | | [------------------------ Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/28/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

---

| Chk: 1225 | | Chk Date: 07/30/2010 | From: 07/22/2010 | To: 07/28/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,504.00 | 0.00 | 521.04 | 982.96 |

Heritage: Two or more races    Gender: Male

| | | | [------------ Wages -----------] | | [------------------------ Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1218          Chk Date: 07/30/2010     From: 07/22/2010     To: 07/28/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 521.04 | 982.96 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/28/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

Chk: 1223          Chk Date: 07/30/2010     From: 07/22/2010     To: 07/28/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 431.93 | 1,072.07 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1225          Chk Date: 07/30/2010     From: 07/22/2010     To: 07/28/2010     Fed Allow: 1     State Allow: 1

Ssn:  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

Milian Reyes

140 Coconut St

Brentwood NY 11717

Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 521.04 | 982.96 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/28/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1222       Chk Date: 07/30/2010     From: 07/22/2010    To: 07/28/2010    Fed Allow: 1    State Allow: 1

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
|  |  |  | 115.06 | 270.10 | 84.88 | 0.00 | 40.60 |
|  |  |  | Wages |  | Add Ons | Deduct | Net |
|  |  |  | 1,504.00 |  | 0.00 | 510.64 | 993.36 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 07/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 07/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
|  | This Job: |  | 24.00 |  | 902.40 |  | 671.76 |  |  |

Chk: 1224       Chk Date: 07/30/2010     From: 07/22/2010    To: 07/28/2010    Fed Allow: 0    State Allow: 0

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
|  |  |  | 115.06 | 289.06 | 86.20 | 0.00 | 40.60 |
|  |  |  | Wages |  | Add Ons | Deduct | Net |
|  |  |  | 1,504.00 |  | 0.00 | 530.92 | 973.08 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 07/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 07/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 07/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 07/28/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
|  | This Job: |  | 40.00 |  | 1,504.00 |  | 1,119.60 |  |  |

Chk: 1225       Chk Date: 07/30/2010     From: 07/22/2010    To: 07/28/2010    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
|  |  |  | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
|  |  |  | Wages |  | Add Ons | Deduct | Net |
|  |  |  | 1,504.00 |  | 0.00 | 521.04 | 982.96 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
|  | This Job: |  | 8.00 |  | 300.80 |  | 223.92 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1254    Chk Date: 08/06/2010    From: 07/29/2010    To: 08/04/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 126.99 | 312.22 | 95.57 | 0.00 | 166.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 156.00 | | 700.78 | 959.22 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 1298 La | Reg | 4.00 | 37.6000 | 150.40 | 15.60 | 91.20 | | |
| | This Job: | | 4.00 | | 150.40 | 15.60 | 91.20 | | |

---

Chk: 1244    Chk Date: 08/06/2010    From: 07/29/2010    To: 08/04/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 251.15 | 83.57 | 0.00 | 51.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 0.00 | | 500.78 | 1,003.22 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

---

Chk: 1261    Chk Date: 08/06/2010    From: 07/29/2010    To: 08/04/2010    Fed Allow: 1    State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 0.00 | | 521.04 | 982.96 |

Heritage: Two or more races          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1260   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 421.53 | 1,082.47 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/04/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

Chk: 1261   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 1   State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 521.04 | 982.96 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/04/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

Chk: 80613   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 0.00 | 0.00 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,203.20 | | 0.00 | 92.65 | 1,110.55 |

Heritage:   Black/African American          Gender:   Female

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | | | |
| 08/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | | | |
| 08/04/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | | | |
| | This Job: | | 24.00 | | 902.40 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1286     Chk Date: 08/13/2010     From: 08/05/2010     To: 08/11/2010     Fed Allow: 1     State Allow: 1

Ssn: 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

Milian Reyes

140 Coconut St

Brentwood NY 11717

Phone:     Heritage: Two or more races     Gender: Male

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|--|--|--|---------|-------|-------|-----|-------|
|  |  |  | 46.02 | 58.05 | 23.07 | 0.00 | 27.00 |
|  |  |  | Wages | Add Ons | Deduct | | Net |
|  |  |  | 601.60 | 0.00 | 154.14 | | 447.46 |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
|  | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1287     Chk Date: 08/13/2010     From: 08/05/2010     To: 08/11/2010     Fed Allow: 0     State Allow: 0

Heritage: Hispanic/Latino (any race)     Gender: Male

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|--|--|--|---------|-------|-------|-----|-------|
|  |  |  | 46.02 | 40.24 | 23.73 | 0.00 | 16.60 |
|  |  |  | Wages | Add Ons | Deduct | | Net |
|  |  |  | 601.60 | 0.00 | 126.59 | | 475.01 |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
|  | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 82011     Chk Date: 08/20/2010     From: 08/12/2010     To: 08/18/2010     Fed Allow: 1     State Allow: 1

Heritage: Black/African American     Gender: Female

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|--|--|--|---------|-------|-------|-----|-------|
|  |  |  | 69.03 | 0.00 | 0.00 | 0.00 | 0.60 |
|  |  |  | Wages | Add Ons | Deduct | | Net |
|  |  |  | 902.40 | 0.00 | 69.63 | | 832.77 |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | | | |
| 08/17/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | | | |
| 08/18/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | | | |
|  | This Job: | | 24.00 | | 902.40 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

| Chk: 1319 | Chk Date: 08/20/2010 | From: 08/12/2010 | To: 08/18/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 69.03 | 117.07 | 43.67 | 0.00 | 35.00 |
| Milian Reyes | Wages | | Add Ons | Deduct | Net |
| 140 Coconut St | 902.40 | | 0.00 | 264.77 | 637.63 |
| Brentwood NY 11717 | | | | | |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/17/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/18/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

| Chk: 82017 | Chk Date: 08/20/2010 | From: 08/12/2010 | To: 08/18/2010 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 162.13 | 264.59 | 123.76 | 0.00 | 66.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 616.65 | 1,502.76 |
| | Heritage: White (not Hispanic/Latino) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/12/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 08/13/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 08/16/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 08/17/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 08/18/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,711.20 | | | 1,156.00 | |

| Chk: 82025 | Chk Date: 08/20/2010 | From: 08/12/2010 | To: 08/18/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 224.91 | 602.34 | 171.65 | 0.00 | 317.31 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,940.00 | | 0.00 | 1,316.21 | 1,623.79 |
| | Heritage: White (not Hispanic/Latino) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| 08/17/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| 08/18/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| | This Job: | | 24.00 | | 1,728.00 | 105.60 | | 679.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center
1 World Trade Center
New York NY 10006

---

Chk: 1354          Chk Date: 08/27/2010     From: 08/19/2010     To: 08/25/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 521.04 | 982.96 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/25/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1360          Chk Date: 08/27/2010     From: 08/19/2010     To: 08/25/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 97.80 | 228.61 | 70.75 | 0.00 | 34.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,278.40 | | 0.00 | 431.76 | 846.64 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| | This Job: | | 5.00 | | 188.00 | | 139.95 | | |

Chk: 1361          Chk Date: 08/27/2010     From: 08/19/2010     To: 08/25/2010     Fed Allow: 1     State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.03 | 117.07 | 43.67 | 0.00 | 35.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 902.40 | | 0.00 | 264.77 | 637.63 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| | This Job: | | 5.00 | | 188.00 | | 139.95 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1361   Chk Date: 08/27/2010   From: 08/19/2010   To: 08/25/2010   Fed Allow: 1   State Allow: 1

| | | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | | 69.03 | 117.07 | 43.67 | 0.00 | 35.00 |
| Milian Reyes | | | | | Wages | Add Ons | Deduct | | Net |
| 140 Coconut St | | | | | 902.40 | 0.00 | 264.77 | | 637.63 |
| Brentwood NY 11717 | | | | | | | | | |
| Phone: | Heritage: Two or more races | | | | | Gender: Male | | | |

[------------ Wages ------------]     [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/25/2010 | Local 731 Lab | Reg | 3.00 | 37.6000 | 112.80 | | 83.97 | | |
| | This Job: | | 19.00 | | 714.40 | | 531.81 | | |

---

Chk: 1362   Chk Date: 08/27/2010   From: 08/19/2010   To: 08/25/2010   Fed Allow: 1   State Allow: 1

| | | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 83.41 | 103.03 | 55.89 | 0.00 | 40.00 |
| | | | | | Wages | Add Ons | Deduct | | Net |
| | | | | | 1,090.40 | 0.00 | 282.33 | | 808.07 |
| | Heritage: Two or more races | | | | | Gender: Male | | | |

[------------ Wages ------------]     [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/23/2010 | Local 731 Lab | Reg | 2.00 | 37.6000 | 75.20 | | 55.98 | | |
| 08/24/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/25/2010 | Local 731 Lab | Reg | 3.00 | 37.6000 | 112.80 | | 83.97 | | |
| | This Job: | | 29.00 | | 1,090.40 | | 811.71 | | |

---

Chk: 1363   Chk Date: 08/27/2010   From: 08/19/2010   To: 08/25/2010   Fed Allow: 1   State Allow: 1

| | | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 125.37 | 196.48 | 93.46 | 0.00 | 134.80 |
| | | | | | Wages | Add Ons | Deduct | | Net |
| | | | | | 1,504.00 | 134.80 | 550.11 | | 1,088.69 |
| | Heritage: Hispanic/Latino (any race) | | | | | Gender: Male | | | |

[------------ Wages ------------]     [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 08/20/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 16.00 | | 601.60 | 53.92 | 494.44 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1423 CHK Date: 09/03/2010 From: 08/26/2010 To: 09/01/2010 Fed Allow: 0 State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 158.21 | 447.03 | 126.49 | 0.00 | 49.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,068.00 | | 0.00 | 781.33 | 1,286.67 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/27/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| 08/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/31/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 37.00 | | 1,391.20 | | 1,035.63 | | |

Chk: 1425 CHK Date: 09/03/2010 From: 08/26/2010 To: 09/01/2010 Fed Allow: 1 State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 158.21 | 427.37 | 124.97 | 0.00 | 60.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,068.00 | | 0.00 | 770.55 | 1,297.45 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/27/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| 08/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/31/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 37.00 | | 1,391.20 | | 1,035.63 | | |

Chk: 1426 CHK Date: 09/03/2010 From: 08/26/2010 To: 09/01/2010 Fed Allow: 1 State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 180.23 | 385.33 | 147.59 | 0.00 | 175.24 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,180.80 | | 175.24 | 888.39 | 1,467.65 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 09/01/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 16.00 | | 601.60 | 53.92 | 494.44 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1452    Chk Date: 09/10/2010    From: 09/02/2010    To: 09/08/2010    Fed Allow: 1    State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | 92.05 | 192.27 | 64.28 | 0.00 | 35.00 |
| Milian Reyes | | | | Wages | | Add Ons | Deduct | Net |
| 140 Coconut St | | | | 1,203.20 | | 0.00 | 383.60 | 819.60 |
| Brentwood NY 11717 | | | | | | | | |

Phone:    Heritage:  Two or more races    Gender:  Male

| | | | [----------- Wages -----------] | | [----------------- Benefits ------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

---

Chk: 1453    Chk Date: 09/10/2010    From: 09/02/2010    To: 09/08/2010    Fed Allow: 1    State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 115.06 | 165.07 | 84.23 | 0.00 | 43.00 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 1,504.00 | | 0.00 | 407.36 | 1,096.64 |

Heritage:  Two or more races    Gender:  Male

| | | | [----------- Wages -----------] | | [----------------- Benefits ------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

---

Chk: 1454    Chk Date: 09/10/2010    From: 09/02/2010    To: 09/08/2010    Fed Allow: 1    State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 123.30 | 189.74 | 91.61 | 0.00 | 107.84 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 1,504.00 | | 107.84 | 512.49 | 1,099.35 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| | | | [----------- Wages -----------] | | [----------------- Benefits ------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/02/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 09/08/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 16.00 | | 601.60 | 53.92 | 494.44 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Daniel M. O'Conell Playground
Olmsted Center
flushing NY 11368

---

| Chk: 1486 | Chk Date: 09/17/2010 | From: 09/09/2010 | To: 09/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 2,140.80 | 176.00 | 872.37 | 1,444.43 |
| | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| | This Job: | | 8.00 | | 428.16 | 62.16 | 247.22 | 191.20 | |

| Chk: 1490 | Chk Date: 09/17/2010 | From: 09/09/2010 | To: 09/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 115.06 | 165.07 | 84.23 | 0.00 | 32.60 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,504.00 | 0.00 | 396.96 | 1,107.04 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

| Chk: 1495 | Chk Date: 09/17/2010 | From: 09/09/2010 | To: 09/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,504.00 | 0.00 | 521.04 | 982.96 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

| Chk: 1494 | Chk Date: 09/17/2010 | From: 09/09/2010 | To: 09/15/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 115.06 | 180.33 | 85.54 | 0.00 | 40.60 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,504.00 | 0.00 | 421.53 | 1,082.47 |

Heritage:   Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

| Chk: 1495 | Chk Date: 09/17/2010 | From: 09/09/2010 | To: 09/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,504.00 | 0.00 | 521.04 | 982.96 |
| Phone: | | Heritage:  Two or more races | | Gender:  Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

| Chk: 1496 | Chk Date: 09/17/2010 | From: 09/09/2010 | To: 09/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 92.05 | 119.95 | 63.62 | 0.00 | 43.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,203.20 | 0.00 | 318.62 | 884.58 |

Heritage:   Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 1597    Chk Date: 10/01/2010    From: 09/23/2010    To: 09/29/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 229.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 699.04 | 804.96 |

Heritage:   Two or more races        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1601    Chk Date: 10/01/2010    From: 09/23/2010    To: 09/29/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 74.79 | 118.32 | 47.51 | 0.00 | 37.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 977.60 | | 0.00 | 277.62 | 699.98 |

Heritage:   Hispanic/Latino (any race)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1608    Chk Date: 10/01/2010    From: 09/23/2010    To: 09/29/2010    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 77.66 | 145.27 | 51.40 | 0.00 | 38.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,015.20 | | 0.00 | 312.33 | 702.87 |

Heritage:   Two or more races        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 1603    Chk Date: 10/01/2010    From:  09/23/2010    To:  09/29/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 100.61 | 220.27 | 71.95 | 0.00 | 27.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,315.20 | | 0.00 | 420.43 | 894.77 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| | | | [------------ Wages ------------] | | [---------------------------------- Benefits ----------------------------------] |
|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/24/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1608    Chk Date: 10/01/2010    From:  09/23/2010    To:  09/29/2010    Fed Allow: 1    State Allow: 1

Ssn:  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

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 77.66 | 145.27 | 51.40 | 0.00 | 38.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,015.20 | | 0.00 | 312.33 | 702.87 |

Heritage:  Two or more races    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/24/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/27/2010 | Local 731 Lab | Reg | 3.00 | 37.6000 | 112.80 | | 83.97 | | |
| | This Job: | | 19.00 | | 714.40 | | 531.81 | | |

Chk: 1611    Chk Date: 10/01/2010    From:  09/23/2010    To:  09/29/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.89 | 87.04 | 45.10 | 0.00 | 11.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 913.60 | | 0.00 | 213.63 | 699.97 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2010 | Local 731 Lab | Reg | 3.00 | 37.6000 | 112.80 | | 83.97 | | |
| 09/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 11.00 | | 413.60 | | 307.89 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1677    Chk Date: 10/08/2010    From: 09/30/2010    To: 10/06/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.03 | 117.07 | 43.67 | 0.00 | 24.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 902.40 | | 0.00 | 254.37 | 648.03 |

Heritage: Hispanic/Latino (any race)    Gender: Male

[------------ Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

Chk: 1679    Chk Date: 10/08/2010    From: 09/30/2010    To: 10/06/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.18 | 278.90 | 83.63 | 0.00 | 33.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,466.40 | | 0.00 | 508.31 | 958.09 |

Heritage: Hispanic/Latino (any race)    Gender: Male

[------------ Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| 10/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 21.00 | | 789.60 | | 587.79 | | |

Chk: 1680    Chk Date: 10/08/2010    From: 09/30/2010    To: 10/06/2010    Fed Allow: 1    State Allow: 1

Ssn: 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

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 131.59 | 329.26 | 99.69 | 0.00 | 49.51 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,720.20 | | 0.00 | 610.05 | 1,110.15 |

Heritage: Two or more races    Gender: Male

[------------ Wages ------------]    [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 1680        Chk Date: 10/08/2010     From:  09/30/2010     To:  10/06/2010     Fed Allow: 1     State Allow: 1

Ssn:  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                         Med/FICA          FedWh              State            SDI            Other
Milian Reyes                              131.59            329.26             99.69            0.00           49.51
140 Coconut St                            Wages                               Add Ons          Deduct         Net
Brentwood NY 11717                        1,720.20                            0.00             610.05         1,110.15
Phone:                    Heritage:  Two or more races                        Gender:  Male
                                      [------------ Wages ------------]   [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/02/2010 | Local 731 Lab | Ovt | 14.50 | 56.4000 | 817.80 | | 405.86 | | |
| | This Job: | | 14.50 | | 817.80 | | 405.86 | | |

Chk: 1681        Chk Date: 10/08/2010     From:  09/30/2010     To:  10/06/2010     Fed Allow: 1     State Allow: 1

                                          Med/FICA          FedWh              State            SDI            Other
                                          205.61            470.24             174.59           0.00           168.50
                                          Wages                               Add Ons          Deduct         Net
                                          2,519.20                            168.50           1,018.94       1,668.76
                          Heritage:  Hispanic/Latino (any race)               Gender:  Male
                                      [------------ Wages ------------]   [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/02/2010 | Local 282 - Dr | Ovt | 18.00 | 56.4000 | 1,015.20 | 60.66 | 556.25 | | |
| | This Job: | | 18.00 | | 1,015.20 | 60.66 | 556.25 | | |

Chk: 1682        Chk Date: 10/08/2010     From:  09/30/2010     To:  10/06/2010     Fed Allow: 1     State Allow: 1

                                          Med/FICA          FedWh              State            SDI            Other
                                          112.18            159.43             81.65            0.00           44.00
                                          Wages                               Add Ons          Deduct         Net
                                          1,466.40                            0.00             397.26         1,069.14
                          Heritage:  Two or more races                        Gender:  Male
                                      [------------ Wages ------------]   [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/02/2010 | Local 731 Lab | Ovt | 12.00 | 56.4000 | 676.80 | | 335.88 | | |
| | This Job: | | 12.00 | | 676.80 | | 335.88 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1711    Chk Date: 10/15/2010    From: 10/07/2010    To: 10/13/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 192.27 | 64.28 | 0.00 | 43.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,203.20 | | 0.00 | 391.60 | 811.60 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1712    Chk Date: 10/15/2010    From: 10/07/2010    To: 10/13/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 192.27 | 64.28 | 0.00 | 32.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,203.20 | | 0.00 | 381.20 | 822.00 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1715    Chk Date: 10/15/2010    From: 10/07/2010    To: 10/13/2010    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 192.27 | 64.28 | 0.00 | 43.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,203.20 | | 0.00 | 391.60 | 811.60 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| | This Job: | | 4.00 | | 150.40 | | 111.96 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1715     Chk Date: 10/15/2010     From: 10/07/2010     To: 10/13/2010     Fed Allow: 1     State Allow: 1

Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 92.05 | 192.27 | 64.28 | 0.00 | 43.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,203.20 | 0.00 | 391.60 | | 811.60 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

---

Chk: 1716     Chk Date: 10/15/2010     From: 10/07/2010     To: 10/13/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 121.52 | 183.93 | 90.02 | 0.00 | 41.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,588.60 | 0.00 | 436.98 | | 1,151.62 |
| | Heritage: Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

---

Chk: 1717     Chk Date: 10/15/2010     From: 10/07/2010     To: 10/13/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 196.47 | 440.36 | 164.86 | 0.00 | 161.76 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,406.40 | 161.76 | 963.45 | | 1,604.71 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 10/13/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 16.00 | | 601.60 | 53.92 | 494.44 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1729     Chk Date: 10/15/2010     From: 10/07/2010     To: 10/13/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 289.18 | 925.06 | 258.43 | 0.00 | 140.80 |
| | Wages | Add Ons | Deduct | | Net |
| | 3,639.36 | 140.80 | 1,613.47 | | 2,166.69 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 10/13/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 16.00 | | 856.32 | 70.40 | | 382.40 | |

---

Chk: 1702     Chk Date: 10/15/2010     From: 10/07/2010     To: 10/13/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 152.45 | 306.21 | 119.96 | 0.00 | 53.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,992.80 | 0.00 | 631.62 | | 1,361.18 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| 10/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 12.00 | | 451.20 | | 335.88 | | |

---

Chk: 1715     Chk Date: 10/15/2010     From: 10/07/2010     To: 10/13/2010     Fed Allow: 1     State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 192.27 | 64.28 | 0.00 | 43.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,203.20 | 0.00 | 391.60 | | 811.60 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| 10/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 12.00 | | 451.20 | | 335.88 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 1790      Chk Date: 10/22/2010      From: 10/14/2010   To: 10/20/2010      Fed Allow: 1      State Allow: 1

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | 92.05 | 192.27 | 64.28 | 0.00 | 43.00 |
| Milian Reyes | | | Wages | | Add Ons | Deduct | Net |
| 140 Coconut St | | | 1,203.20 | | 0.00 | 391.60 | 811.60 |
| Brentwood NY 11717 | | | | | | | |
| Phone: | Heritage: Two or more races | | | | Gender: Male | | |

| Date | Trade | Type | [----------- Wages -----------] Hours | Rate | Base | Vacation | [----------------- Benefits -----------------] Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/18/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

Chk: 1791      Chk Date: 10/22/2010      From: 10/14/2010   To: 10/20/2010      Fed Allow: 1      State Allow: 1

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| | | | 125.37 | 196.48 | 93.46 | 0.00 | 134.80 |
| | | | Wages | | Add Ons | Deduct | Net |
| | | | 1,504.00 | | 134.80 | 550.11 | 1,088.69 |
| | Heritage: Hispanic/Latino (any race) | | | | Gender: Male | | |

| Date | Trade | Type | [----------- Wages -----------] Hours | Rate | Base | Vacation | [----------------- Benefits -----------------] Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 10/18/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 10/19/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 24.00 | | 902.40 | 80.88 | 741.66 | | |

Chk: 1792      Chk Date: 10/22/2010      From: 10/14/2010   To: 10/20/2010      Fed Allow: 1      State Allow: 1

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| | | | 92.05 | 119.95 | 63.62 | 0.00 | 32.00 |
| | | | Wages | | Add Ons | Deduct | Net |
| | | | 1,203.20 | | 0.00 | 307.62 | 895.58 |
| | Heritage: Two or more races | | | | Gender: Male | | |

| Date | Trade | Type | [----------- Wages -----------] Hours | Rate | Base | Vacation | [----------------- Benefits -----------------] Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/18/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

| Chk: 1820 | Chk Date: 10/29/2010 | From: 10/21/2010 | To: 10/27/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 143.82 | 275.75 | 111.34 | 0.00 | 44.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,880.00 | | 0.00 | 574.91 | 1,305.09 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2010 | Local 731 Lab | Ovt | 12.00 | 56.4000 | 676.80 | | 335.88 | | |
| | This Job: | | 12.00 | | 676.80 | | 335.88 | | |

| Chk: 1821 | Chk Date: 10/29/2010 | From: 10/21/2010 | To: 10/27/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 158.21 | 447.03 | 126.49 | 0.00 | 50.60 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 2,068.00 | | 0.00 | 782.33 | 1,285.67 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2010 | Local 731 Lab | Ovt | 10.00 | 56.4000 | 564.00 | | 279.90 | | |
| | This Job: | | 10.00 | | 564.00 | | 279.90 | | |

| Chk: 1822 | Chk Date: 10/29/2010 | From: 10/21/2010 | To: 10/27/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 205.66 | 601.08 | 175.43 | 0.00 | 66.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 2,688.40 | | 0.00 | 1,048.17 | 1,640.23 |

Heritage: Two or more races     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/23/2010 | Local 731 Lab | Ovt | 16.00 | 56.4000 | 902.40 | | 447.84 | | |
| 10/25/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/26/2010 | Local 731 Lab | Ovt | 5.00 | 56.4000 | 282.00 | | 139.95 | | |
| | This Job: | | 45.00 | | 2,086.80 | | 1,259.55 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 1816    CHK Date: 10/29/2010    From: 10/21/2010    To: 10/27/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 173.12 | 481.97 | 140.80 | 0.00 | 195.00 |
| Wages | | Add Ons | | Deduct | Net |
| 2,068.00 | | 195.00 | | 990.89 | 1,272.11 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | [----------- Wages -----------] | | | [--------------------------------- Benefits ---------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 10/26/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 10/27/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| | This Job: | | 24.00 | | 902.40 | 93.60 | 547.20 | | |

---

Chk: 1819    CHK Date: 10/29/2010    From: 10/21/2010    To: 10/27/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 40.60 |
| Wages | | Add Ons | | Deduct | Net |
| 1,504.00 | | 0.00 | | 510.64 | 993.36 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | [----------- Wages -----------] | | | [--------------------------------- Benefits ---------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

---

Chk: 1822    CHK Date: 10/29/2010    From: 10/21/2010    To: 10/27/2010    Fed Allow: 1    State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 205.66 | 601.08 | 175.43 | 0.00 | 66.00 |
| Wages | | Add Ons | | Deduct | Net |
| 2,688.40 | | 0.00 | | 1,048.17 | 1,640.23 |

Heritage:  Two or more races        Gender:  Male

| | | | [----------- Wages -----------] | | | [--------------------------------- Benefits ---------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

| Chk: 1822 | | Chk Date: 10/29/2010 | | From: 10/21/2010 | To: 10/27/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | | 205.66 | 601.08 | 175.43 | 0.00 | 66.00 |
| 140 Coconut St | | | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | | 2,688.40 | | 0.00 | 1,048.17 | 1,640.23 |
| Phone: | | Heritage: Two or more races | | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [----------- Benefits -----------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 10/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

| Chk: 1823 | | Chk Date: 10/29/2010 | | From: 10/21/2010 | To: 10/27/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | Other |
| | | | 166.83 | 338.02 | 133.33 | 0.00 | 52.00 |
| | | | Wages | | Add Ons | Deduct | Net |
| | | | 2,180.80 | | 0.00 | 690.18 | 1,490.62 |
| | | Heritage: Two or more races | | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [----------- Benefits -----------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 10/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/25/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

| Chk: 1824 | | Chk Date: 10/29/2010 | | From: 10/21/2010 | To: 10/27/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | Other |
| | | | 171.09 | 353.06 | 137.86 | 0.00 | 168.50 |
| | | | Wages | | Add Ons | Deduct | Net |
| | | | 2,068.00 | | 168.50 | 830.51 | 1,405.99 |
| | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [----------- Benefits -----------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 10/25/2010 | Local 282 - Dr | Reg | 4.00 | 37.6000 | 150.40 | 13.48 | 123.61 | | |
| 10/27/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 12.00 | | 451.20 | 40.44 | 370.83 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 1871      Chk Date: 11/05/2010   From: 10/28/2010   To: 11/03/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 163.89 | 448.20 | 130.98 | 0.00 | 187.20 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,955.20 | | 187.20 | 930.27 | 1,212.13 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 10/29/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/01/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/02/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/03/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| | This Job: | | 40.00 | | 1,504.00 | 156.00 | 912.00 | | |

Chk: 1872      Chk Date: 11/05/2010   From: 10/28/2010   To: 11/03/2010   Fed Allow: 1   State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 510.04 | 993.96 |

Heritage:  Two or more races      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

Chk: 1873      Chk Date: 11/05/2010   From: 10/28/2010   To: 11/03/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 149.57 | 415.44 | 117.82 | 0.00 | 48.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,955.20 | | 0.00 | 731.43 | 1,223.77 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center
1 World Trade Center
New York NY 10006

---

Chk: 1908     Chk Date: 11/12/2010    From: 11/04/2010    To: 11/10/2010    Fed Allow: 3    State Allow: 3

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 53.97 | 41.99 | 22.72 | 0.00 | 93.81 |
| | Wages | Add Ons | | Deduct | Net |
| | 705.46 | 0.00 | | 212.49 | 492.97 |

Heritage:   White (not Hispanic/Latino)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 11/09/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| | This Job: | | 14.00 | | 705.46 | | 77.70 | 439.74 | |

---

Chk: 1909     Chk Date: 11/12/2010    From: 11/04/2010    To: 11/10/2010    Fed Allow: 3    State Allow: 3

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 80.95 | 77.14 | 51.05 | 0.00 | 65.20 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,058.19 | 0.00 | | 274.34 | 783.85 |

Heritage:   White (not Hispanic/Latino)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 11/09/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 11/10/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| | This Job: | | 21.00 | | 1,058.19 | | 116.55 | 659.61 | |

---

Chk: 1960     Chk Date: 11/12/2010    From: 11/04/2010    To: 11/10/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 172.13 | 497.99 | 141.31 | 0.00 | 0.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,250.00 | 0.00 | | 811.43 | 1,438.57 |

Heritage:   White (not Hispanic/Latino)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2010 | Local 1 | Reg | 8.00 | 25.0000 | 200.00 | | 7.68 | 2.64 | |
| 11/10/2010 | Local 1 | Reg | 8.00 | 25.0000 | 200.00 | | 7.68 | 2.64 | |
| | This Job: | | 16.00 | | 400.00 | | 15.36 | 5.28 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 1955    Chk Date: 11/12/2010    From:  11/04/2010    To: 11/10/2010    Fed Allow: 1    State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 101.60 | 223.47 | 72.83 | 0.00 | 124.80 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 1,203.20 | | 124.80 | 522.70 | 805.30 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

[------------- Wages ------------]    [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/08/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/09/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/10/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| | This Job: | | 32.00 | | 1,203.20 | 124.80 | 729.60 | | |

Chk: 1957    Chk Date: 11/12/2010    From:  11/04/2010    To: 11/10/2010    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 92.05 | 192.27 | 64.28 | 0.00 | 32.00 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 1,203.20 | | 0.00 | 380.60 | 822.60 |

Heritage:  Two or more races    Gender:  Male

[------------- Wages ------------]    [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1959    Chk Date: 11/12/2010    From:  11/04/2010    To: 11/10/2010    Fed Allow: 0    State Allow: 0

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 126.56 | 330.57 | 96.50 | 0.00 | 40.60 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 1,654.40 | | 0.00 | 594.23 | 1,060.17 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

[------------- Wages ------------]    [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

| Chk: 1976 | Chk Date: 11/19/2010 | From: 11/11/2010 | To: 11/17/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 163.89 | 448.20 | 130.98 | 0.00 | 187.20 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 1,955.20 | 187.20 | 930.27 | 1,212.13 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

[------------ Wages ------------] [------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2010 | Local 1298 La | Ovt | 8.00 | 56.4000 | 451.20 | 31.20 | 106.16 | | |
| | This Job: | | 8.00 | | 451.20 | 31.20 | 106.16 | | |

| Chk: 1977 | Chk Date: 11/19/2010 | From: 11/11/2010 | To: 11/17/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 149.57 | 395.79 | 116.35 | 0.00 | 48.00 |
| 140 Coconut St | | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | | 1,955.20 | 0.00 | 709.71 | 1,245.49 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

[------------ Wages ------------] [------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2010 | Local 731 Lab | Ovt | 8.00 | 56.4000 | 451.20 | | 223.92 | | |
| | This Job: | | 8.00 | | 451.20 | | 223.92 | | |

| Chk: 1978 | Chk Date: 11/19/2010 | From: 11/11/2010 | To: 11/17/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 166.83 | 478.61 | 135.68 | 0.00 | 52.60 |
| | | | Wages | Add Ons | Deduct | Net |
| | | | 2,180.80 | 0.00 | 833.72 | 1,347.08 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

[------------ Wages ------------] [------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2010 | Local 731 Lab | Ovt | 8.00 | 56.4000 | 451.20 | | 223.92 | | |
| 11/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/15/2010 | Local 731 Lab | Ovt | 2.00 | 56.4000 | 112.80 | | 55.98 | | |
| 11/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/16/2010 | Local 731 Lab | Ovt | 1.00 | 56.4000 | 56.40 | | 27.99 | | |
| 11/17/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/17/2010 | Local 731 Lab | Ovt | 1.00 | 56.4000 | 56.40 | | 27.99 | | |
| | This Job: | | 36.00 | | 1,579.20 | | 1,007.64 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 1977    Chk Date: 11/19/2010    From:  11/11/2010    To:  11/17/2010    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 149.57 | 395.79 | 116.35 | 0.00 | 48.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,955.20 | | 0.00 | 709.71 | 1,245.49 |
| Phone:    Heritage:  Two or more races | | | Gender:  Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/17/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

---

Chk: 1978    Chk Date: 11/19/2010    From:  11/11/2010    To:  11/17/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 166.83 | 478.61 | 135.68 | 0.00 | 52.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,180.80 | | 0.00 | 833.72 | 1,347.08 |
| Heritage:  Hispanic/Latino (any race) | | | Gender:  Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

---

Chk: 1980    Chk Date: 11/19/2010    From:  11/11/2010    To:  11/17/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 176.00 | 872.37 | 1,444.43 |
| Heritage:  Two or more races | | | Gender:  Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 11/12/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 11/15/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 11/16/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 11/17/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| | This Job: | | 40.00 | | 2,140.80 | 310.80 | 1,236.10 | 956.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 2043     Chk Date: 11/24/2010     From:  11/18/2010     To:  11/24/2010     Fed Allow: 1     State Allow: 1
Ssn:  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                          Med/FICA          FedWh          State          SDI          Other
Milian Reyes                               115.06            270.10         84.88          0.00         40.00
140 Coconut St                             Wages             Add Ons        Deduct                      Net
Brentwood NY 11717                         1,504.00          0.00           510.04                      993.96
Phone:                  Heritage:  Two or more races                    Gender:  Male

[------------ Wages -----------]   [----------------- Benefits -----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/24/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

Chk: 2045     Chk Date: 11/24/2010     From:  11/18/2010     To:  11/24/2010     Fed Allow: 0     State Allow: 0
                                           Med/FICA          FedWh          State          SDI          Other
                                           158.21            447.03         126.49         0.00         50.60
                                           Wages             Add Ons        Deduct                      Net
                                           2,068.00          0.00           782.33                      1,285.67
                        Heritage:  Hispanic/Latino (any race)            Gender:  Male

[------------ Wages -----------]   [----------------- Benefits -----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/24/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

Chk: 2076     Chk Date: 11/24/2010     From:  11/18/2010     To:  11/24/2010     Fed Allow: 0     State Allow: 0
                                           Med/FICA          FedWh          State          SDI          Other
                                           73.06             93.24          29.32          0.00         0.60
                                           Wages             Add Ons        Deduct                      Net
                                           954.96            0.00           196.22                      758.74
                        Heritage:  White (not Hispanic/Latino)          Gender:  Male

[------------ Wages -----------]   [----------------- Benefits -----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/22/2010 | Local 542 | Reg | 8.00 | 39.7900 | 318.32 | | 42.40 | 134.80 | |
| 11/23/2010 | Local 542 | Reg | 8.00 | 39.7900 | 318.32 | | 42.40 | 134.80 | |
| 11/24/2010 | Local 542 | Reg | 8.00 | 39.7900 | 318.32 | | 42.40 | 134.80 | |
| | This Job: | | 24.00 | | 954.96 | | 127.20 | 404.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455



| Chk: 2134 | | Chk Date: 12/03/2010 | | From: 11/25/2010 | | To: 12/01/2010 | | Fed Allow: 2 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | | FedWh | State | SDI | Other |
| | | | | 160.81 | | 215.42 | 104.78 | 0.00 | 800.91 |
| | | | | Wages | | Add Ons | Deduct | | Net |
| | | | | 2,102.08 | | 0.00 | 1,281.92 | | 820.16 |
| | | Heritage: | White (not Hispanic/Latino) | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [------------------- Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/29/2010 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.28 | | 189.20 | |
| 11/30/2010 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.28 | | 189.20 | |
| | This Job: | | 16.00 | | 1,051.04 | 98.56 | | 378.40 | |

| Chk: 2139 | | Chk Date: 12/03/2010 | | From: 11/25/2010 | | To: 12/01/2010 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | | FedWh | State | SDI | Other |
| | | | | 43.79 | | 64.20 | 17.57 | 0.00 | 0.60 |
| | | | | Wages | | Add Ons | Deduct | | Net |
| | | | | 572.40 | | 0.00 | 126.16 | | 446.24 |
| | | Heritage: | White (not Hispanic/Latino) | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [------------------- Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/29/2010 | Laborer-Local 57 | Reg | 8.00 | 23.8500 | 190.80 | | 165.04 | | |
| 11/30/2010 | Laborer-Local 57 | Reg | 8.00 | 23.8500 | 190.80 | | 165.04 | | |
| | This Job: | | 16.00 | | 381.60 | | 330.08 | | |

| Chk: 2103 | | Chk Date: 12/03/2010 | | From: 11/25/2010 | | To: 12/01/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | Med/FICA | | FedWh | State | SDI | Other |
| Milian Reyes | | | | 92.05 | | 192.27 | 64.28 | 0.00 | 32.00 |
| 140 Coconut St | | | | Wages | | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | | | 1,203.20 | | 0.00 | 380.60 | | 822.60 |
| Phone: | | Heritage: | Two or more races | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [------------------- Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | | 671.76 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 2164       Chk Date: 12/10/2010    From: 12/02/2010    To: 12/08/2010    Fed Allow: 1    State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 162.51 | 443.16 | 129.52 | 0.00 | 51.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 2,124.40 | | 0.00 | 786.19 | 1,338.21 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 2165       Chk Date: 12/10/2010    From: 12/02/2010    To: 12/08/2010    Fed Allow: 0    State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 145.26 | 280.83 | 112.78 | 0.00 | 47.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,898.80 | | 0.00 | 585.87 | 1,312.93 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/07/2010 | Local 731 Lab | Ovt | 5.00 | 56.4000 | 282.00 | | 139.95 | | |
| 12/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/08/2010 | Local 731 Lab | Ovt | 2.00 | 56.4000 | 112.80 | | 55.98 | | |
| | This Job: | | 23.00 | | 996.40 | | 643.77 | | |

Chk: 2166       Chk Date: 12/10/2010    From: 12/02/2010    To: 12/08/2010    Fed Allow: 1    State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 145.26 | 380.00 | 112.04 | 0.00 | 47.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,898.80 | | 0.00 | 684.30 | 1,214.50 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/07/2010 | Local 731 Lab | Ovt | 5.00 | 56.4000 | 282.00 | | 139.95 | | |
| 12/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/08/2010 | Local 731 Lab | Ovt | 2.00 | 56.4000 | 112.80 | | 55.98 | | |
| | This Job: | | 31.00 | | 1,297.20 | | 867.69 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

| Date | Trade | Type | Hours | Rate | Base | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2010 | Local 731 Lab | Ovt | 1.00 | 56.4000 | 56.40 | | 27.99 | | |
| | This Job: | | 27.00 | | 1,071.60 | | 755.73 | | |

**Chk: 2166**    **Chk Date:** 12/10/2010    **From:** 12/02/2010    **To:** 12/08/2010    **Fed Allow:** 1    **State Allow:** 1

Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 145.26 | 380.00 | 112.04 | 0.00 | 47.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,898.80 | | 0.00 | 684.30 | 1,214.50 |

Phone:    Heritage: Two or more races      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

**Chk: 2167**    **Chk Date:** 12/10/2010    **From:** 12/02/2010    **To:** 12/08/2010    **Fed Allow:** 0    **State Allow:** 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.25 | 314.44 | 92.64 | 0.00 | 39.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,598.00 | | 0.00 | 568.93 | 1,029.07 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

**Chk: 2181**    **Chk Date:** 12/10/2010    **From:** 12/02/2010    **To:** 12/08/2010    **Fed Allow:** 1    **State Allow:** 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 201.80 | 586.95 | 171.32 | 0.00 | 176.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,461.92 | | 176.00 | 1,136.07 | 1,501.85 |

Heritage: Two or more races      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/03/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/06/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/06/2010 | Local 15 Oper | Ovt | 1.00 | 107.0400 | 107.04 | | | | |
| 12/07/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/07/2010 | Local 15 Oper | Ovt | 1.00 | 107.0400 | 107.04 | | | | |
| 12/08/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/08/2010 | Local 15 Oper | Ovt | 1.00 | 107.0400 | 107.04 | | | | |
| | This Job: | | 43.00 | | 2,461.92 | 176.00 | | 956.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

**Chk:** 2206    **Chk Date:** 12/17/2010    **From:** 12/09/2010    **To:** 12/15/2010    **Fed Allow:** 0    **State Allow:** 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 158.21 | 447.03 | 126.49 | 0.00 | 49.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,068.00 | | 0.00 | 781.33 | 1,286.67 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| 12/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/15/2010 | Local 731 Lab | Ovt | 1.00 | 56.4000 | 56.40 | | 27.99 | | |
| This Job: | | | 14.00 | | 545.20 | | 391.86 | | |

**Chk:** 2207    **Chk Date:** 12/17/2010    **From:** 12/09/2010    **To:** 12/15/2010    **Fed Allow:** 1    **State Allow:** 1
**Ssn:** 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

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 231.55 | 695.84 | 202.97 | 0.00 | 67.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 3,026.80 | | 0.00 | 1,197.36 | 1,829.44 |

Heritage:  Two or more races    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/09/2010 | Local 731 Lab | Ovt | 7.00 | 56.4000 | 394.80 | | 195.93 | | |
| 12/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/10/2010 | Local 731 Lab | Ovt | 6.00 | 56.4000 | 338.40 | | 167.94 | | |
| 12/11/2010 | Local 731 Lab | Ovt | 8.00 | 56.4000 | 451.20 | | 223.92 | | |
| 12/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/14/2010 | Local 731 Lab | Ovt | 5.00 | 56.4000 | 282.00 | | 139.95 | | |
| 12/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/15/2010 | Local 731 Lab | Ovt | 1.00 | 56.4000 | 56.40 | | 27.99 | | |
| This Job: | | | 59.00 | | 2,726.00 | | 1,651.41 | | |

**Chk:** 2208    **Chk Date:** 12/17/2010    **From:** 12/09/2010    **To:** 12/15/2010    **Fed Allow:** 1    **State Allow:** 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 152.80 | 288.51 | 118.84 | 0.00 | 155.02 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,842.40 | | 155.02 | 715.17 | 1,282.25 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 12/09/2010 | Local 282 - Dr | Ovt | 4.00 | 56.4000 | 225.60 | 13.48 | 123.61 | | |
| 12/10/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 12/10/2010 | Local 282 - Dr | Ovt | 2.00 | 56.4000 | 112.80 | 6.74 | 61.81 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk:  2207         Chk Date: 12/17/2010      From:  12/09/2010    To:  12/15/2010     Fed Allow:  1      State Allow:  1

| | | | Med/FICA | | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| Ssn:  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 | | | 231.55 | | 695.84 | 202.97 | 0.00 | 67.00 |
| Milian Reyes | | | | | Wages | Add Ons | Deduct | Net |
| 140 Coconut St | | | | | 3,026.80 | 0.00 | 1,197.36 | 1,829.44 |
| Brentwood NY 11717 | | | Heritage:  Two or more races | | | Gender:  Male | | |

[------------ Wages ------------]     [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk:  2209         Chk Date: 12/17/2010      From:  12/09/2010    To:  12/15/2010     Fed Allow:  1      State Allow:  1

| | | | Med/FICA | | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | 116.49 | | 167.89 | 85.51 | 0.00 | 35.00 |
| | | | | | Wages | Add Ons | Deduct | Net |
| | | | | | 1,522.80 | 0.00 | 404.89 | 1,117.91 |
| | | | Heritage:  Two or more races | | | Gender:  Male | | |

[------------ Wages ------------]     [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/09/2010 | Local 731 Lab | Ovt | 2.00 | 56.4000 | 112.80 | | 55.98 | | |
| 12/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/10/2010 | Local 731 Lab | Ovt | 1.00 | 56.4000 | 56.40 | | 27.99 | | |
| 12/11/2010 | Local 731 Lab | Ovt | 8.00 | 56.4000 | 451.20 | | 223.92 | | |
| 12/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 35.00 | | 1,522.80 | | 979.65 | | |

Chk:  2210         Chk Date: 12/17/2010      From:  12/09/2010    To:  12/15/2010     Fed Allow:  0      State Allow:  0

| | | | Med/FICA | | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | 253.13 | | 658.65 | 224.50 | 0.00 | 72.60 |
| | | | | | Wages | Add Ons | Deduct | Net |
| | | | | | 3,308.80 | 0.00 | 1,208.88 | 2,099.92 |
| | | | Heritage:  Hispanic/Latino (any race) | | | Gender:  Male | | |

[------------ Wages ------------]     [---------------------------- Benefits ----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 2265    Chk Date: 12/23/2010    From: 12/16/2010    To: 12/22/2010    Fed Allow: 1    State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 160.35 | 435.27 | 127.22 | 0.00 | 50.51 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 2,096.20 | | 0.00 | 773.35 | 1,322.85 |

Phone:                Heritage:  Two or more races                          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/16/2010 | Local 731 Lab | Ovt | 0.50 | 56.4000 | 28.20 | | 14.00 | | |
| 12/17/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/18/2010 | Local 731 Lab | Ovt | 8.00 | 56.4000 | 451.20 | | 223.92 | | |
| 12/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/21/2010 | Local 731 Lab | Ovt | 2.00 | 56.4000 | 112.80 | | 55.98 | | |
| 12/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 50.50 | | 2,096.20 | | 1,413.50 | | |

---

Chk: 2267    Chk Date: 12/23/2010    From: 12/16/2010    To: 12/22/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 125.37 | 196.48 | 93.46 | 0.00 | 134.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 134.80 | 550.11 | 1,088.69 |

Heritage:  Hispanic/Latino (any race)                          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 12/21/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 12/22/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 24.00 | | 902.40 | 80.88 | 741.66 | | |

---

Chk: 2268    Chk Date: 12/23/2010    From: 12/16/2010    To: 12/22/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.97 | 166.87 | 85.05 | 0.00 | 34.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,516.00 | | 0.00 | 401.89 | 1,114.11 |

Heritage:  Two or more races                          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 12/21/2010 | Local 731 Lab | Ovt | 2.00 | 56.4000 | 112.80 | | 55.98 | | |
| 12/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 18.00 | | 714.40 | | 503.82 | | |