# Timecard Journal

ELM General Construction Corp

11/18/13

## Timecard Journal

*Employee 153 to 153, Status 1 to 3*

| Status | Start Date | End Date | State | Employee |
| --- | --- | --- | --- | --- |
| Posted 12/31/09 | 01/06/10 | NY | 153 Milian Reyes | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01/04/2010 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 01/04/2010 | 13808 | | 1010.000 | 42 | | 54.96 | 0.50 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Overtime | |
| 01/05/2010 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |
| 01/05/2010 | 13808 | | 1010.000 | 42 | | 54.96 | 1.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Overtime | |
| 01/06/2010 | 13808 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Hours: | 24.00 | 1.50 | | | | | | | |
| Pay: | 879.36 | 82.44 | | | | | | | |

**Total Hours:** 25.50   **Total Wages:** 961.80

| Status | Start Date | End Date | State | Employee |
| --- | --- | --- | --- | --- |
| Posted 01/07/10 | 01/13/10 | NY | 153 Milian Reyes | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01/07/2010 | 138081 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Hours: | 8.00 | | | | | | | | |
| Pay: | 293.12 | | | | | | | | |

**Total Hours:** 8.00   **Total Wages:** 293.12

| Status | Start Date | End Date | State | Employee |
| --- | --- | --- | --- | --- |
| Posted 01/14/10 | 01/20/10 | NY | 153 Milian Reyes | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01/19/2010 | 122009 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | NYC Schools Tree Plantin | | Labor | Landscaping | | Regular | |
| 01/20/2010 | 122009 | | 1010.000 | 42 | | 36.64 | 8.00 |
| | NYC Schools Tree Plantin | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

**Total Hours:** 16.00   **Total Wages:** 586.24

Timecard Journal                                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 01/21/10 | 01/27/10 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 01/21/2010 | 122009 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | NYC Schools Tree Plantin | Labor | | | Landscaping | | Regular | |
| 01/22/2010 | 122009 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | NYC Schools Tree Plantin | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 586.24 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 03/11/10 | 03/17/10 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/16/2010 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 03/17/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 586.24 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 03/18/10 | 03/24/10 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/18/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |
| 03/19/2010 | 13808 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 03/22/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 879.36 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 879.36 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 03/25/10 | 03/31/10 | NY | | 153 Milian Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/25/2010 | 13808 | | 1014.000 | | 42 | | 36.64 | 4.00 |
| | BBP GMP1 Landscape | Labor-Irrigation | | | Landscaping | | Regular | |
| 03/25/2010 | 138081 | | 1014.000 | | 42 | | 36.64 | 4.00 |
| | BBP GMP2 Landscape | Labor-Irrigation | | | Landscaping | | Regular | |
| 03/31/2010 | 274 | | 1014.000 | | 42 | | 36.64 | 8.00 |
| | Citifield Apple & Planters | Labor-Irrigation | | | Landscaping | | Regular | |

## Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 586.24 | | | | | | | | |

| | | | | | Total Hours: | 16.00 | Total Wages: | 586.24 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 04/01/10 | 04/07/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/01/2010 | 205 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | American Museum of Natur | Labor | | Landscaping | | Regular | |
| 04/02/2010 | 13808 | | 1014.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor-Irrigation | | Landscaping | | Regular | |
| 04/05/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/06/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/07/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 04/08/10 | 04/14/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/08/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/09/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/12/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/13/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/14/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 04/15/10 | 04/21/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/15/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 04/16/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |

**Timecard Journal** 11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 04/20/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 04/21/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/22/10 | 04/28/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 04/22/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 04/23/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 4.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 04/23/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 4.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 04/28/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 879.36 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | 879.36 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/29/10 | 05/05/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 04/29/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 04/30/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 05/04/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 05/05/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 05/05/2010 | 138081 | | 1010.000 | | 42 | | | 54.96 | 2.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 2.00 | | | | | | | |
| Pay: | 1,172.48 | 109.92 | | | | | | | |

| | | | | | Total Hours: | 34.00 | Total Wages: | 1,282.40 |
|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted   05/06/10 | | 05/12/10 | NY | 153  Milian  Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/06/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/06/2010 | 138081 | | 1010.000 | | 42 | | 54.96 | 2.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Overtime | |
| 05/07/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/10/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/11/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/12/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 2.00 | | | | | | | |
| Pay: | 1,465.60 | 109.92 | | | | | | | |

|  | | | | **Total Hours:** | **42.00** | **Total Wages:** | **1,575.52** |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted   05/13/10 | | 05/19/10 | NY | 153  Milian  Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/13/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/14/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/17/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/18/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/19/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

|  | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,465.60** |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted   05/20/10 | | 05/26/10 | NY | 153  Milian  Reyes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/20/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/21/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/24/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 05/25/2010 | 138081 | | 1010.000 | | 42 | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                                    11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/25/2010 | 138081 | | 1010.000 | | 42 | | | 54.96 | 2.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Overtime | |
| 05/26/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 2.00 | | | | | | | |
| Pay: | 1,465.60 | 109.92 | | | | | | | |

| | | | | Total Hours: | 42.00 | Total Wages: | 1,575.52 |
|---|---|---|---|---|---|---|---|

| | Posted | 05/27/10 | 06/02/10 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 05/27/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 05/28/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/01/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/02/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,172.48 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|

| | Posted | 06/03/10 | 06/09/10 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/03/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/04/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/04/2010 | 138081 | | 1010.000 | | 42 | | | 54.96 | 1.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Overtime | |
| 06/07/2010 | 138081 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/08/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/09/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 1.00 | | | | | | | |
| Pay: | 1,465.60 | 54.96 | | | | | | | |

| | | | | Total Hours: | 41.00 | Total Wages: | 1,520.56 |
|---|---|---|---|---|---|---|---|

**Timecard Journal**                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 06/10/10 | 06/16/10 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/10/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/11/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/14/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/15/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/16/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

|  |  | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 06/17/10 | 06/23/10 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/17/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/18/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/21/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/22/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/23/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

|  |  | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 06/24/10 | 06/30/10 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/24/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/25/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/28/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/29/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/30/2010 | 13808 | | 1010.000 | | 42 | | | 36.64 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                        11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,465.60 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,465.60 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/01/10 | 07/07/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/01/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/02/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/06/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/07/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,504.00 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/08/10 | 07/14/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/08/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/09/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/12/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/13/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/14/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,504.00 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/15/10 | 07/21/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/15/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/16/2010 | 13808 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | Regular | |
| 07/19/2010 | 166008 | | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/20/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | | Landscaping | | | Regular | |
| 07/21/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,504.00** |
|---|---|---|---|---|---|---|---|

| | Posted 07/22/10 | 07/28/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/22/2010 | 13808 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/23/2010 | 13808 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/26/2010 | 166008 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | Landscaping | | Regular | |
| 07/27/2010 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | Labor | | Landscaping | | Regular | |
| 07/28/2010 | 13808 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,504.00** |
|---|---|---|---|---|---|---|---|

| | Posted 07/29/10 | 08/04/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/29/2010 | 13808 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/30/2010 | 13808 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 08/02/2010 | 166008 | | 1014.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor-Irrigation | | Landscaping | | Regular | |
| 08/03/2010 | 166008 | | 1014.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor-Irrigation | | Landscaping | | Regular | |
| 08/04/2010 | 166008 | | 1014.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor-Irrigation | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,504.00** |
|---|---|---|---|---|---|---|---|

Timecard Journal                                                              11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 08/05/10 | 08/11/10 | NY | 153  Milian  Reyes | | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/05/2010 | 166008 | | 1014.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | Landscaping | | Regular | |
| 08/06/2010 | 166008 | | 1014.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 601.60 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 601.60 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 08/12/10 | 08/18/10 | NY | 153  Milian  Reyes | | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/16/2010 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 08/17/2010 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 08/18/2010 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 902.40 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 902.40 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 08/19/10 | 08/25/10 | NY | 153  Milian  Reyes | | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/19/2010 | 166008 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | Landscaping | | Regular | |
| 08/20/2010 | 166008 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | Landscaping | | Regular | |
| 08/25/2010 | 166008 | | 1010.000 | 42 | | 37.60 | 3.00 |
| | Highline Sec. 2 | | Labor | Landscaping | | Regular | |
| 08/25/2010 | 231009 | | 1010.000 | 42 | | 37.60 | 5.00 |
| | World Trade Center | | Labor | Landscaping | | Regular | |
| 08/23/2010 | 231009 | | 1010.000 | 42 | | 1.00 | |
| | World Trade Center | | Labor | Landscaping | | Misc. | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 902.40 | | | | | | | | 1.00 |

| | | | | Total Hours: | 24.00 | Total Wages: | 1,204.20 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 08/26/10 | 09/01/10 | NY | 153  Milian  Reyes | | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/26/2010 | 166008 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | Landscaping | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 5.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 08/28/2010 | 231009 | | 1010.000 | | 42 | | | 56.40 | 12.00 |
| | World Trade Center | | Labor | | Landscaping | | | Overtime | |
| 08/30/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 08/31/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/01/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 37.00 | 12.00 | | | | | | | |
| Pay: | 1,391.20 | 676.80 | | | | | | | |

| | | | | **Total Hours:** | | **49.00** | **Total Wages:** | | **2,068.00** |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 09/02/10 | 09/08/10 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/02/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/03/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/08/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 902.40 | | | | | | | | |

| | | | | **Total Hours:** | | **24.00** | **Total Wages:** | | **1,203.20** |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 09/09/10 | 09/15/10 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/09/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/10/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/13/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/14/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 09/15/2010 | 30009 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Daniel M. O'Conell Playgro | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | **Total Hours:** | | **40.00** | **Total Wages:** | | **1,504.00** |
|---|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee |
|---|---|---|---|---|---|

| | | Posted | 09/16/10 | 09/22/10 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/20/2010 | 166008 | | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | | Labor | | Landscaping | | Regular | |
| 09/21/2010 | 166008 | | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | | Labor | | Landscaping | | Regular | |
| 09/22/2010 | 166008 | | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 902.40 | | | | | | | | |

| | | | Total Hours: | 24.00 | Total Wages: | 902.40 |
|---|---|---|---|---|---|---|

| | | Posted | 09/23/10 | 09/29/10 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/23/2010 | 128009 | | | | 1014.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | | | Labor-Irrigation | | Landscaping | | Regular | |
| 09/24/2010 | 128009 | | | | 1014.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | | | Labor-Irrigation | | Landscaping | | Regular | |
| 09/27/2010 | 128009 | | | | 1014.000 | | 42 | | 37.60 | 3.00 |
| | Washington Square Park | | | | Labor-Irrigation | | Landscaping | | Regular | |
| 09/29/2010 | 112010 | | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 27.00 | | | | | | | | |
| Pay: | 1,015.20 | | | | | | | | |

| | | | Total Hours: | 27.00 | Total Wages: | 1,015.20 |
|---|---|---|---|---|---|---|

| | | Posted | 09/30/10 | 10/06/10 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/02/2010 | 112010 | | | | 1010.000 | | 42 | | 56.40 | 14.50 |
| | World Trade Center Trees | | | | Labor | | Landscaping | | Overtime | |
| 10/04/2010 | 166008 | | | | 1014.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | | Labor-Irrigation | | Landscaping | | Regular | |
| 10/05/2010 | 166008 | | | | 1014.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | | Labor-Irrigation | | Landscaping | | Regular | |
| 10/06/2010 | 166008 | | | | 1014.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | | Labor-Irrigation | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | 14.50 | | | | | | | |
| Pay: | 902.40 | 817.80 | | | | | | | |

| | | | Total Hours: | 38.50 | Total Wages: | 1,720.20 |
|---|---|---|---|---|---|---|

Timecard Journal                                                                               11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 10/07/10 | 10/13/10 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/07/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 10/08/2010 | 166008 | | 1014.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor-Irrigation | | Landscaping | | | Regular | |
| 10/12/2010 | 250009 | | 1014.000 | | 42 | | | 37.60 | 4.00 |
| | Fulton Ferry Park | | Labor-Irrigation | | Landscaping | | | Regular | |
| 10/12/2010 | 138081 | | 1014.000 | | 42 | | | 37.60 | 4.00 |
| | BBP GMP2 Landscape | | Labor-Irrigation | | Landscaping | | | Regular | |
| 10/13/2010 | 138081 | | 1014.000 | | 42 | | | 37.60 | 8.00 |
| | BBP GMP2 Landscape | | Labor-Irrigation | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | |

|  | | | Total Hours: | 32.00 | Total Wages: | 1,203.20 |
|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 10/14/10 | 10/20/10 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/14/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 10/18/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 10/19/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 10/20/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | |

|  | | | Total Hours: | 32.00 | Total Wages: | 1,203.20 |
|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 10/21/10 | 10/27/10 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/21/2010 | 166008 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | | Landscaping | | | Regular | |
| 10/22/2010 | 112010 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | | Landscaping | | | Regular | |
| 10/23/2010 | 112010 | | 1010.000 | | 42 | | | 56.40 | 16.00 |
| | World Trade Center Trees | | Labor | | Landscaping | | | Overtime | |
| 10/25/2010 | 112010 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | | Landscaping | | | Regular | |
| 10/26/2010 | 112010 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | | Landscaping | | | Regular | |
| 10/26/2010 | 112010 | | 1010.000 | | 42 | | | 56.40 | 5.00 |
| | World Trade Center Trees | | Labor | | Landscaping | | | Overtime | |

# Timecard Journal

Continued...

11/18/13

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| 10/27/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 21.00 | | | | | | | | |
| Pay: | 1,504.00 | 1,184.40 | | | | | | | | |

| | | | | | | Total Hours: | | 61.00 | Total Wages: | 2,688.40 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/28/10 | 11/03/10 | NY | 153  Milian  Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/28/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |
| 10/29/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |
| 11/01/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |
| 11/02/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |
| 11/03/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | | |

| | | | | | | Total Hours: | | 40.00 | Total Wages: | 1,504.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/04/10 | 11/10/10 | NY | 153  Milian  Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/05/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |
| 11/08/2010 | 112010 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | | | Landscaping | | | Regular | |
| 11/09/2010 | 85009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | 47 West 9th Street Brownst | | Labor | | | Landscaping | | | Regular | |
| 11/10/2010 | 112010 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | | |

| | | | | | | Total Hours: | | 32.00 | Total Wages: | 1,203.20 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/11/10 | 11/17/10 | NY | 153  Milian  Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/11/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |
| 11/12/2010 | 128009 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2010 | 166008 | | 1010.000 | | 42 | | | 56.40 | 8.00 |
| | Highline Sec. 2 | Labor | | | Landscaping | | Overtime | | |
| 11/15/2010 | 128009 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | Labor | | | Landscaping | | Regular | | |
| 11/16/2010 | 128009 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | Labor | | | Landscaping | | Regular | | |
| 11/17/2010 | 128009 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Washington Square Park | Labor | | | Landscaping | | Regular | | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 8.00 | | | | | | | |
| Pay: | 1,504.00 | 451.20 | | | | | | | |

| | | | | | Total Hours: | 48.00 | Total Wages: | 1,955.20 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/18/10 | 11/24/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/18/2010 | 128009 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | Regular | |
| 11/19/2010 | 128009 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | Labor | | | Landscaping | | Regular | |
| 11/22/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |
| 11/23/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |
| 11/24/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,504.00 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/25/10 | 12/01/10 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/25/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |
| 11/29/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |
| 11/30/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |
| 12/01/2010 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,203.20 |
|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                              11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 12/02/10 | 12/08/10 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 12/02/2010 | 1010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 12/03/2010 | 1010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 12/06/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/07/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/07/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 5.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |
| 12/08/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/08/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 2.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 7.00 | | | | | | | |
| Pay: | 1,504.00 | 394.80 | | | | | | | |

|  | | | | Total Hours: | 47.00 | Total Wages: | 1,898.80 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 12/09/10 | 12/15/10 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 12/09/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/09/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 7.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |
| 12/10/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/10/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 6.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |
| 12/11/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |
| 12/13/2010 | 166008 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | Labor | Landscaping | | Regular | |
| 12/14/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/14/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 5.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |
| 12/15/2010 | 112010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Regular | |
| 12/15/2010 | 112010 | | 1010.000 | 42 | | 56.40 | 1.00 |
| | World Trade Center Trees | | Labor | Landscaping | | Overtime | |

Timecard Journal                                                                              11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 40.00 | 27.00 | | | | | | | | |
| Pay: | 1,504.00 | 1,522.80 | | | | | | | | |

| | | | | Total Hours: | 67.00 | Total Wages: | 3,026.80 |
|---|---|---|---|---|---|---|---|

| Date | Job | Posted Phase | 12/16/10 Cost Code | 12/22/10 | NY | 153 Milian Reyes Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 37.60 Regular | 8.00 |
| 12/16/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 56.40 Overtime | 0.50 |
| 12/17/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 37.60 Regular | 8.00 |
| 12/18/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 56.40 Overtime | 8.00 |
| 12/20/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 37.60 Regular | 8.00 |
| 12/21/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 37.60 Regular | 8.00 |
| 12/21/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 56.40 Overtime | 2.00 |
| 12/22/2010 | 112010 World Trade Center Trees | | 1010.000 Labor | | | 42 Landscaping | | 37.60 Regular | 8.00 |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 10.50 | | | | | | | | |
| Pay: | 1,504.00 | 592.20 | | | | | | | | |

| | | | | Total Hours: | 50.50 | Total Wages: | 2,846.20 |
|---|---|---|---|---|---|---|---|

Timecard Journal                                                                11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | |
|--------|-----------|----------|-------|----------|---|---|

Grand Total Hours/Wages

|  |  | Hours | Wages | Other pay |
|--|--|-------|-------|-----------|
| Regular | | 1,448.00 | 53,861.12 | |
| Overtime | | 108.50 | 6,107.16 | |
| Premium | | 0.00 | 0.00 | |
| Sick | | 0.00 | 0.00 | |
| Vacation | | 0.00 | 0.00 | |
| Holiday | | 0.00 | 0.00 | |
| Piece Pay | | 0.00 | 0.00 | |
| Miscellaneous | | | 1.00 | |
| Salary | | | 1,945.52 | |
| Advance | | | | 0.00 |
| Per Diem | | | | 0.00 |
| **Grand Total:** | | **1,556.50** | **61,914.80** | |

# MILIAN REYES

## 2011

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101



CHK: 2695          CHK Date: 03/11/2011     From: 03/03/2011   To: 03/09/2011   Fed Allow: 2    State Allow: 2

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 84.98 | 255.81 | 83.57 | 0.00 | 51.00 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,504.00 | 0.00 | 475.36 | 1,028.64 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | | [------------ Wages -----------] | | | [------------------------ Benefits -----------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/07/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/08/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/09/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 24.00 | | 902.40 | | 726.48 | | |

CHK: 2699          CHK Date: 03/11/2011     From: 03/03/2011   To: 03/09/2011   Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 16.99 | 20.22 | 5.90 | 0.00 | 19.00 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 300.80 | 0.00 | 62.11 | 238.69 |

Heritage:  Two or more races        Gender:  Male

| | | | | [------------ Wages -----------] | | | [------------------------ Benefits -----------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | | | Vacation | Pension | Health | Other |
| 03/09/2011 | Local 731 Labor | Reg | 8.00 | | | | | | |
| | This Job: | | 8.00 | | | | | | |

CHK: 2685          CHK Date: 03/11/2011          Allow: 1    State Allow: 1

Heritage:

| | | SDI | Other |
|---|---|---|---|
| | | 0.00 | 24.00 |
| | | Deduct | Net |
| | | 203.55 | 698.85 |

*Milian Reyes* (handwritten signature)
*2011* (handwritten)

| | | | | | Benefits ----------------------- | | |
|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | | n | Health | Other |
| 03/07/2011 | Local 731 Labor | Reg | 8.00 | | 6 | | |
| 03/08/2011 | Local 731 Labor | Reg | 8.00 | | 6 | | |
| 03/09/2011 | Local 731 Labor | Reg | 8.00 | | 6 | | |
| | This Job: | | 24.00 | | 8 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 2728   Chk Date: 03/18/2011   From: 03/10/2011   To: 03/16/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 59.49 | 178.58 | 55.29 | 0.00 | 24.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,052.80 | 0.00 | 317.96 | | 734.84 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 03/15/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 752.00 | | 484.32 | | |

Chk: 2729   Chk Date: 03/18/2011   From: 03/10/2011   To: 03/16/2011   Fed Allow: 1   State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 59.49 | 160.80 | 53.98 | 0.00 | 35.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,052.80 | 0.00 | 309.27 | | 743.53 |

Phone:                          Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 03/14/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/15/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 24.00 | | 1,052.80 | | 726.48 | | |

Chk: 2731   Chk Date: 03/18/2011   From: 03/10/2011   To: 03/16/2011   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 59.49 | 108.11 | 53.32 | 0.00 | 24.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,052.80 | 0.00 | 244.92 | | 807.88 |

Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 03/14/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/15/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 24.00 | | 1,052.80 | | 726.48 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 2769     Chk Date: 03/25/2011     From: 03/17/2011     To: 03/23/2011     Fed Allow: 2     State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.01 | 295.76 | 94.51 | 0.00 | 48.51 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,663.80 | 0.00 | | 532.79 | 1,131.01 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | [------------- Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/19/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 03/22/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 752.00 | | 484.32 | | |

Chk: 2773     Chk Date: 03/25/2011     From: 03/17/2011     To: 03/23/2011     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.94 | 326.63 | 95.86 | 0.00 | 35.11 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,645.00 | 0.00 | | 550.54 | 1,094.46 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | [------------- Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/19/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| | This Job: | | 8.00 | | 451.20 | | 242.16 | | |

Chk: 2774     Chk Date: 03/25/2011     From: 03/17/2011     To: 03/23/2011     Fed Allow: 1     State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.01 | 313.55 | 95.83 | 0.00 | 48.51 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,663.80 | 0.00 | | 551.90 | 1,111.90 |

Heritage:  Two or more races        Gender:  Male

| | | | [------------- Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/19/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 03/22/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 752.00 | | 484.32 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 2774          Chk Date: 03/25/2011      From: 03/17/2011      To: 03/23/2011      Fed Allow: 1      State Allow: 1
Ssn: 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                              Med/FICA        FedWh           State           SDI            Other
Milian Reyes                                  94.01           313.55          95.83           0.00           48.51
140 Coconut St                                Wages           Add Ons         Deduct          Net
Brentwood NY 11717                            1,663.80        0.00            551.90          1,111.90
Phone:                          Heritage:  Two or more races                 Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 03/17/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/17/2011 | Local 731 Labor | Ovt | 4.00 | 56.4000 | 225.60 | | 121.08 | | |
| 03/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/18/2011 | Local 731 Labor | Ovt | 1.50 | 56.4000 | 84.60 | | 45.41 | | |
| | This Job: | | 21.50 | | 911.80 | | 650.81 | | |

Chk: 2775          Chk Date: 03/25/2011      From: 03/17/2011      To: 03/23/2011      Fed Allow: 1      State Allow: 1
                                              Med/FICA        FedWh           State           SDI            Other
                                              111.17          287.08          116.56          0.00           153.34
                                              Wages           Add Ons         Deduct          Net
                                              1,814.20        153.34          668.15          1,299.39
                                Heritage:  Hispanic/Latino (any race)         Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 03/17/2011 | Local 282 - Drive | Reg | 4.00 | 37.6000 | 150.40 | 13.48 | 132.61 | | |
| 03/17/2011 | Local 282 - Drive | Ovt | 5.50 | 56.4000 | 310.20 | 18.54 | 182.34 | | |
| | This Job: | | 9.50 | | 460.60 | 32.02 | 314.95 | | |

Chk: 2777          Chk Date: 03/25/2011      From: 03/17/2011      To: 03/23/2011      Fed Allow: 0      State Allow: 0
                                              Med/FICA        FedWh           State           SDI            Other
                                              80.19           173.78          79.75           0.00           31.11
                                              Wages           Add Ons         Deduct          Net
                                              1,419.40        0.00            364.83          1,054.57
                                Heritage:  Hispanic/Latino (any race)         Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|------|----------|---------|--------|-------|
| 03/17/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/17/2011 | Local 731 Labor | Ovt | 5.00 | 56.4000 | 282.00 | | 151.35 | | |
| 03/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/18/2011 | Local 731 Labor | Ovt | 1.50 | 56.4000 | 84.60 | | 45.41 | | |
| | This Job: | | 22.50 | | 968.20 | | 681.08 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

| Chk: 2832 | Chk Date: 04/01/2011 | From: 03/24/2011 | To: 03/30/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 110.47 | 393.48 | 116.35 | 0.00 | 59.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,955.20 | | 0.00 | 679.90 | 1,275.30 |
| Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/24/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/26/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| | This Job: | | 24.00 | | 1,052.80 | | 726.48 | | |

| Chk: 2834 | Chk Date: 04/01/2011 | From: 03/24/2011 | To: 03/30/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 101.97 | 371.29 | 106.81 | 0.00 | 48.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,804.80 | | 0.00 | 628.67 | 1,176.13 |
| Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/24/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/26/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/28/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/29/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/30/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 48.00 | | 1,804.80 | | 1,452.96 | | |

| Chk: 2835 | Chk Date: 04/01/2011 | From: 03/24/2011 | To: 03/30/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| Ssn: 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 | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 67.98 | 198.40 | 64.28 | 0.00 | 43.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,203.20 | | 0.00 | 373.66 | 829.54 |
| Phone: | Heritage: Two or more races | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/28/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/29/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/30/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 968.64 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 2923   Chk Date: 04/08/2011   From: 03/31/2011   To: 04/06/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 76.48 | 253.78 | 75.90 | 0.00 | 32.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,353.60 | | 0.00 | 438.76 | 914.84 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/02/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 04/04/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/06/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,353.60 | | 968.64 | | |

Chk: 2924   Chk Date: 04/08/2011   From: 03/31/2011   To: 04/06/2011   Fed Allow: 1   State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 76.48 | 236.00 | 74.58 | 0.00 | 43.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,353.60 | | 0.00 | 430.06 | 923.54 |

Heritage: Two or more races   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/02/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 04/04/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/06/2011 | Local 731 Labor | Reg | 2.00 | 37.6000 | 75.20 | | 60.54 | | |
| | This Job: | | 26.00 | | 1,128.00 | | 787.02 | | |

Chk: 2925   Chk Date: 04/08/2011   From: 03/31/2011   To: 04/06/2011   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 76.48 | 153.23 | 73.92 | 0.00 | 32.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,353.60 | | 0.00 | 335.63 | 1,017.97 |

Heritage: Two or more races   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/02/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 04/04/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/06/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,353.60 | | 968.64 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 2970        Chk Date: 04/15/2011    From: 04/07/2011    To: 04/13/2011    Fed Allow: 1    State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 110.47 | 393.48 | 116.35 | 0.00 | 59.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,955.20 | | 0.00 | 679.30 | 1,275.90 |

Phone:        Heritage:   Two or more races        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/09/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| | This Job: | | 16.00 | | 752.00 | | 484.32 | | |

Chk: 2971        Chk Date: 04/15/2011    From: 04/07/2011    To: 04/13/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 84.98 | 291.38 | 86.20 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 502.56 | 1,001.44 |

Heritage:   Hispanic/Latino (any race)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/08/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/11/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/12/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/13/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,210.80 | | |

Chk: 3039        Chk Date: 04/22/2011    From: 04/14/2011    To: 04/20/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 78.60 | 0.00 | 0.00 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,391.20 | | 0.00 | 79.20 | 1,312.00 |

Heritage:   Black/African American        Gender: Female

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/2011 | Local 731 Labor | Reg | 37.00 | 37.6000 | 1,391.20 | | | | |
| | This Job: | | 37.00 | | 1,391.20 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 2992    Chk Date: 04/15/2011    From: 04/07/2011    To: 04/13/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 166.11 | 600.30 | 171.65 | 0.00 | 317.31 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,940.00 | | 0.00 | 1,255.37 | 1,684.63 |

Heritage:   White (not Hispanic/Latino)    Gender: Male

[------------ Wages ------------]  [------------------------------- Benefits -------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2011 | Local 15 Operato | Reg | 8.00 | 72.0000 | 576.00 | 38.48 | | 199.20 | |
| | This Job: | | 8.00 | | 576.00 | 38.48 | | 199.20 | |

---

Chk: 2962    Chk Date: 04/15/2011    From: 04/07/2011    To: 04/13/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 33.99 | 51.11 | 23.73 | 0.00 | 27.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 601.60 | | 0.00 | 135.83 | 465.77 |

Heritage:   Hispanic/Latino (any race)    Gender: Male

[------------ Wages ------------]  [------------------------------- Benefits -------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

---

Chk: 2970    Chk Date: 04/15/2011    From: 04/07/2011    To: 04/13/2011    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 110.47 | 393.48 | 116.35 | 0.00 | 59.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,955.20 | | 0.00 | 679.30 | 1,275.90 |

Phone:
Heritage:   Two or more races    Gender: Male

[------------ Wages ------------]  [------------------------------- Benefits -------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3011  Chk Date: 04/22/2011  From: 04/14/2011  To: 04/20/2011  Fed Allow: 0  State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 83.18 | 283.44 | 45.20 | 0.00 | 58.02 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,472.23 | 0.00 | | 469.84 | 1,002.39 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| | | | [--------- Wages ---------] | | | [-------------------- Benefits --------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/14/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 04/15/2011 | Operator-Local 5 | Reg | 5.00 | 39.7900 | 198.95 | | 28.25 | 89.25 | |
| 04/18/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 04/19/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 04/20/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| | This Job: | | 37.00 | | 1,472.23 | | 209.05 | 660.45 | |

---

Chk: 3027  Chk Date: 04/22/2011  From: 04/14/2011  To: 04/20/2011  Fed Allow: 1  State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 116.85 | 425.06 | 124.97 | 0.00 | 61.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 2,068.00 | 0.00 | 727.88 | 1,340.12 |

Phone:      Heritage:  Two or more races      Gender:  Male

| | | | [--------- Wages ---------] | | | [-------------------- Benefits --------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/14/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/15/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/18/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 04/19/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/19/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 04/20/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 42.00 | | 1,616.80 | | 1,271.34 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 3026          Chk Date: 04/22/2011     From: 04/14/2011   To: 04/20/2011    Fed Allow: 0     State Allow: 0

▓▓▓▓▓▓▓▓▓▓

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 110.47 | 413.40 | 117.82 | 0.00 | 48.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,955.20 | 0.00 | 690.29 | | 1,264.91 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/15/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/16/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 04/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/19/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/20/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 48.00 | | 1,955.20 | | 1,452.96 | | |

Chk: 3027          Chk Date: 04/22/2011     From: 04/14/2011   To: 04/20/2011    Fed Allow: 1     State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 116.85 | 425.06 | 124.97 | 0.00 | 61.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 2,068.00 | 0.00 | 727.88 | | 1,340.12 |

Phone:                    Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| | This Job: | | 8.00 | | 451.20 | | 242.16 | | |

Chk: 3028          Chk Date: 04/22/2011     From: 04/14/2011   To: 04/20/2011    Fed Allow: 1     State Allow: 1

▓▓▓▓▓▓▓▓▓▓

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.61 | 324.43 | 128.13 | 0.00 | 161.76 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,955.20 | 161.76 | 733.93 | | 1,383.03 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2011 | Local 282 - Drive | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 265.22 | | |
| 04/16/2011 | Local 282 - Drive | Ovt | 8.00 | 56.4000 | 451.20 | 26.96 | 265.22 | | |
| 04/20/2011 | Local 282 - Drive | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 265.22 | | |
| | This Job: | | 24.00 | | 1,052.80 | 80.88 | 795.66 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 3081     Chk Date: 04/29/2011     From: 04/21/2011     To: 04/27/2011     Fed Allow: 1     State Allow: 1

|  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
|  |  | 92.94 | 308.85 | 94.54 | 0.00 | 104.11 |
|  |  | Wages |  | Add Ons | Deduct | Net |
|  |  | 1,645.00 |  | 0.00 | 600.44 | 1,044.56 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
| 04/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
|  | This Job: |  | 16.00 |  | 601.60 |  | 484.32 |  |  |

Chk: 3083     Chk Date: 04/29/2011     From: 04/21/2011     To: 04/27/2011     Fed Allow: 0     State Allow: 0

|  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
|  |  | 84.44 | 289.03 | 85.56 | 0.00 | 35.11 |
|  |  | Wages |  | Add Ons | Deduct | Net |
|  |  | 1,494.60 |  | 0.00 | 494.14 | 1,000.46 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 |  | 242.16 |  |  |
|  | This Job: |  | 8.00 |  | 451.20 |  | 242.16 |  |  |

Chk: 3084     Chk Date: 04/29/2011     From: 04/21/2011     To: 04/27/2011     Fed Allow: 1     State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
|  |  | 84.98 | 273.60 | 84.88 | 0.00 | 51.00 |
|  |  | Wages |  | Add Ons | Deduct | Net |
|  |  | 1,504.00 |  | 0.00 | 494.46 | 1,009.54 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
| 04/26/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
| 04/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
|  | This Job: |  | 24.00 |  | 902.40 |  | 726.48 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3083        Chk Date: 04/29/2011    From: 04/21/2011    To: 04/27/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 84.44 | 289.03 | 85.56 | | 35.11 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,494.60 | 0.00 | | 494.14 | 1,000.46 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/25/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 04/26/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/26/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 04/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/27/2011 | Local 731 Labor | Ovt | 0.50 | 56.4000 | 28.20 | | 15.14 | | |
| | This Job: | | 26.50 | | 1,043.40 | | 802.16 | | |

---

Chk: 3084        Chk Date: 04/29/2011    From: 04/21/2011    To: 04/27/2011    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 84.98 | 273.60 | 84.88 | 0.00 | 51.00 |
| 140 Coconut St | Wages | Add Ons | | Deduct | Net |
| Brentwood NY 11717 | 1,504.00 | 0.00 | | 494.46 | 1,009.54 |

Phone:        Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/22/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 601.60 | | 484.32 | | |

---

Chk: 3086        Chk Date: 04/29/2011    From: 04/21/2011    To: 04/27/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 118.43 | 319.24 | 126.44 | 0.00 | 50.51 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,096.20 | 0.00 | | 614.62 | 1,481.58 |

Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/22/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/25/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 04/26/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/26/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 04/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 04/27/2011 | Local 731 Labor | Ovt | 0.50 | 56.4000 | 28.20 | | 15.14 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 3138        Chk Date: 05/06/2011    From: 04/28/2011    To: 05/04/2011    Fed Allow: 1    State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 110.47 | 393.48 | 116.35 | 0.00 | 59.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,955.20 | 0.00 | 679.30 | 1,275.90 |  |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 |  | 242.16 |  |  |
|  | This Job: |  | 8.00 |  | 451.20 |  | 242.16 |  |  |

Chk: 3139        Chk Date: 05/06/2011    From: 04/28/2011    To: 05/04/2011    Fed Allow: 0    State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 84.98 | 188.98 | 85.54 | 0.00 | 51.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,504.00 | 0.00 | 410.50 | 1,093.50 |  |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
| 05/04/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
|  | This Job: |  | 16.00 |  | 601.60 |  | 484.32 |  |  |

Chk: 3140        Chk Date: 05/06/2011    From: 04/28/2011    To: 05/04/2011    Fed Allow: 1    State Allow: 1
Ssn:   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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 50.98 | 123.20 | 43.67 | 0.00 | 35.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 902.40 | 0.00 | 252.85 | 649.55 |  |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
| 05/04/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 |  | 242.16 |  |  |
|  | This Job: |  | 16.00 |  | 601.60 |  | 484.32 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3184      Chk Date: 05/13/2011      From: 05/05/2011      To: 05/11/2011      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 84.98 | 291.38 | 86.20 | 0.00 | 40.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 0.00 | | 503.16 | 1,000.84 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/05/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/06/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/09/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/10/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/11/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,210.80 | | |

Chk: 3185      Chk Date: 05/13/2011      From: 05/05/2011      To: 05/11/2011      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.59 | 307.30 | 94.12 | 0.00 | 322.80 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 134.80 | | 816.81 | 821.99 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2011 | Local 282 - Drive | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 507.38 | | |
| 05/10/2011 | Local 282 - Drive | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 507.38 | | |
| | This Job: | | 16.00 | | 601.60 | 53.92 | 1,014.76 | | |

Chk: 3190      Chk Date: 05/13/2011      From: 05/05/2011      To: 05/11/2011      Fed Allow: 1      State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 94.53 | 315.90 | 96.47 | 0.00 | 54.00 |
| 140 Coconut St | Wages | Add Ons | | Deduct | Net |
| Brentwood NY 11717 | 1,673.20 | 0.00 | | 560.90 | 1,112.30 |

Phone:      Heritage: Two or more races      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/09/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 05/10/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/10/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 05/11/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/11/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| | This Job: | | 27.00 | | 1,071.60 | | 817.29 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 3190          Chk Date: 05/13/2011     From:  05/05/2011     To:  05/11/2011     Fed Allow: 1     State Allow: 1
Ssn:  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                           Med/FICA          FedWh          State          SDI          Other
Milian Reyes                                   94.53          315.90          96.47         0.00          54.00
140 Coconut St                                             Wages          Add Ons       Deduct          Net
Brentwood NY 11717                                      1,673.20           0.00         560.90       1,112.30
Phone:                          Heritage:  Two or more races                     Gender:  Male

[----------- Wages -----------]        [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/05/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/06/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 601.60 | | 484.32 | | |

Chk: 3193          Chk Date: 05/13/2011     From:  05/05/2011     To:  05/11/2011     Fed Allow: 2     State Allow: 2
                                            Med/FICA          FedWh          State          SDI          Other
                                               75.90          141.02          71.90         0.00          83.00
                                                           Wages          Add Ons       Deduct          Net
                                                        1,343.35           0.00         371.82         971.53
                                Heritage:  Two or more races                     Gender:  Male

[----------- Wages -----------]        [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2011 | Local 731 Labor | Reg | 4.00 | 40.1000 | 160.40 | | 121.08 | | |
| 05/10/2011 | Local 731 Labor | Reg | 4.00 | 40.1000 | 160.40 | | 121.08 | | |
| | This Job: | | 8.00 | | 320.80 | | 242.16 | | |

Chk: 3194          Chk Date: 05/13/2011     From:  05/05/2011     To:  05/11/2011     Fed Allow: 1     State Allow: 1
                                            Med/FICA          FedWh          State          SDI          Other
                                               50.98          123.20          43.67         0.00          85.00
                                                           Wages          Add Ons       Deduct          Net
                                                         902.40           0.00         302.85         599.55
                                Heritage:  Two or more races                     Gender:  Male

[----------- Wages -----------]        [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/10/2011 | Local 731 Labor | Reg | 4.00 | 37.6000 | 150.40 | | 121.08 | | |
| | This Job: | | 4.00 | | 150.40 | | 121.08 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk:  3241    Chk Date: 05/20/2011    From:  05/12/2011    To:  05/18/2011    Fed Allow:  0    State Allow:  0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.53 | 334.44 | 97.79 | 0.00 | 43.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,673.20 | | 0.00 | 570.36 | 1,102.84 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------------ Benefits ------------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/12/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/13/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/16/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/16/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 05/17/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/17/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 05/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/18/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| | This Job: | | 43.00 | | 1,673.20 | | 1,301.61 | | |

Chk:  3242    Chk Date: 05/20/2011    From:  05/12/2011    To:  05/18/2011    Fed Allow:  1    State Allow:  1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.53 | 315.90 | 96.47 | 0.00 | 54.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,673.20 | | 0.00 | 560.90 | 1,112.30 |

Heritage:  Two or more races    Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------------ Benefits ------------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/12/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/13/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/16/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/16/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 05/17/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/17/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| 05/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/18/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| | This Job: | | 43.00 | | 1,673.20 | | 1,301.61 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

CHK: 3283   Chk Date: 05/27/2011   From: 05/19/2011   To: 05/25/2011   Fed Allow: 1   State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 110.47 | 283.99 | 115.62 | 0.00 | 48.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,955.20 | | 0.00 | 558.08 | 1,397.12 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/24/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 601.60 | | 484.32 | | |

---

CHK: 3285   Chk Date: 05/27/2011   From: 05/19/2011   To: 05/25/2011   Fed Allow: 1   State Allow: 1
Ssn:  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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 110.47 | 393.48 | 116.35 | 0.00 | 59.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,955.20 | | 0.00 | 679.30 | 1,275.90 |

Phone:          Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

---

CHK: 3287   Chk Date: 05/27/2011   From: 05/19/2011   To: 05/25/2011   Fed Allow: 1   State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 92.59 | 307.30 | 94.12 | 0.00 | 322.80 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,504.00 | | 134.80 | 816.81 | 821.99 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2011 | Local 282 - Drive | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 507.38 | | |
| | This Job: | | 8.00 | | 300.80 | 26.96 | 507.38 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3284   Chk Date: 05/27/2011   From: 05/19/2011   To: 05/25/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 93.47 | 226.58 | 95.84 | 0.00 | 40.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,654.40 | 0.00 | | 456.49 | 1,197.91 |

Heritage:   Hispanic/Latino (any race)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/19/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/20/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/21/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| 05/23/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,353.60 | | 968.64 | | |

---

Chk: 3285   Chk Date: 05/27/2011   From: 05/19/2011   To: 05/25/2011   Fed Allow: 1   State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 110.47 | 393.48 | 116.35 | 0.00 | 59.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,955.20 | 0.00 | | 679.30 | 1,275.90 |

Heritage:   Two or more races   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/19/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/20/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/21/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| | This Job: | | 24.00 | | 1,052.80 | | 726.48 | | |

---

Chk: 3300   Chk Date: 05/27/2011   From: 05/19/2011   To: 05/25/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.93 | 210.88 | 48.86 | 0.00 | 62.07 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,591.60 | 0.00 | | 411.74 | 1,179.86 |

Heritage:   White (not Hispanic/Latino)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/19/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 05/20/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 05/23/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 05/24/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| 05/25/2011 | Operator-Local 5 | Reg | 8.00 | 39.7900 | 318.32 | | 45.20 | 142.80 | |
| | This Job: | | 40.00 | | 1,591.60 | | 226.00 | 714.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 3285       Chk Date: 05/27/2011    From: 05/19/2011    To: 05/25/2011    Fed Allow: 1    State Allow: 1
Ssn: 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                        Med/FICA          FedWh          State          SDI          Other
Milian Reyes                            110.47            393.48         116.35         0.00         59.00
140 Coconut St                          Wages             Add Ons        Deduct         Net
Brentwood NY 11717                      1,955.20          0.00           679.30         1,275.90
Phone:                    Heritage:  Two or more races                Gender:  Male
                          [------------ Wages ------------]    [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 05/24/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/25/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 601.60 | | 484.32 | | |

Chk: 3289       Chk Date: 05/27/2011    From: 05/19/2011    To: 05/25/2011    Fed Allow: 1    State Allow: 1
                                        Med/FICA          FedWh          State          SDI          Other
                                        93.79             312.60         95.57          0.00         166.00
                                        Wages             Add Ons        Deduct         Net
                                        1,504.00          156.00         667.96         992.04
                          Heritage:  Hispanic/Latino (any race)        Gender:  Male
                          [------------ Wages ------------]    [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 05/19/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| | This Job: | | 8.00 | | 300.80 | 36.80 | 193.04 | | |

Chk: 3292       Chk Date: 05/27/2011    From: 05/19/2011    To: 05/25/2011    Fed Allow: 0    State Allow: 0
                                        Med/FICA          FedWh          State          SDI          Other
                                        84.98             291.38         86.20          0.00         40.60
                                        Wages             Add Ons        Deduct         Net
                                        1,504.00          0.00           503.16         1,000.84
                          Heritage:  Hispanic/Latino (any race)        Gender:  Male
                          [------------ Wages ------------]    [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 05/19/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Highline Sec. 2
Manhattan
New York NY 11101

---

Chk: 3348        CHK Date: 06/03/2011    From: 05/26/2011   To: 06/01/2011    Fed Allow: 1    State Allow: 1
                                         Med/FICA     FedWh      State       SDI         Other
                                         89.75        192.34     90.02       0.00        34.11
                                         Wages        Add Ons    Deduct      Net
                                         1,588.60     0.00       406.22      1,182.38
Heritage: Hispanic/Latino (any race)                  Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/01/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/01/2011 | Local 731 Labor | Ovt | 1.50 | 56.4000 | 84.60 | | 45.41 | | |
| | This Job: | | 9.50 | | 385.40 | | 287.57 | | |

Chk: 3350        CHK Date: 06/03/2011    From: 05/26/2011   To: 06/01/2011    Fed Allow: 0    State Allow: 0
                                         Med/FICA     FedWh      State       SDI         Other
                                         89.75        210.13     91.34       0.00        44.51
                                         Wages        Add Ons    Deduct      Net
                                         1,588.60     0.00       435.73      1,152.87
Heritage: Hispanic/Latino (any race)                  Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/01/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/01/2011 | Local 731 Labor | Ovt | 1.50 | 56.4000 | 84.60 | | 45.41 | | |
| | This Job: | | 9.50 | | 385.40 | | 287.57 | | |

Chk: 3351        CHK Date: 06/03/2011    From: 05/26/2011   To: 06/01/2011    Fed Allow: 1    State Allow: 1
Ssn: 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                         Med/FICA     FedWh      State       SDI         Other
Milian Reyes                             89.75        294.75     90.68       0.00        44.51
140 Coconut St                           Wages        Add Ons    Deduct      Net
Brentwood NY 11717                       1,588.60     0.00       519.69      1,068.91
Phone:
Heritage: Two or more races                           Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/01/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/01/2011 | Local 731 Labor | Ovt | 1.50 | 56.4000 | 84.60 | | 45.41 | | |
| | This Job: | | 9.50 | | 385.40 | | 287.57 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| CHK: 3351 | Chk Date: 06/03/2011 | From: 05/26/2011 | To: 06/01/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 89.75 | 294.75 | 90.68 | 0.00 | 44.51 |
| 140 Coconut St | | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,588.60 | | 0.00 | 519.69 | 1,068.91 |
| Phone: | Heritage: Two or more races | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/27/2011 | Local 731 Labor | Reg | 7.00 | 37.6000 | 263.20 | | 211.89 | | |
| 05/31/2011 | Local 731 Labor | Reg | 6.50 | 37.6000 | 244.40 | | 196.76 | | |
| | This Job: | | 13.50 | | 507.60 | | 408.65 | | |

| CHK: 3353 | Chk Date: 06/03/2011 | From: 05/26/2011 | To: 06/01/2011 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 110.97 | 268.44 | 114.83 | 0.00 | 83.00 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 1,964.15 | | 0.00 | 577.24 | 1,386.91 |
| | Heritage: Two or more races | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2011 | Local 731 Labor | Reg | 8.00 | 40.1000 | 320.80 | | 242.16 | | |
| 05/27/2011 | Local 731 Labor | Reg | 8.00 | 40.1000 | 320.80 | | 242.16 | | |
| 05/31/2011 | Local 731 Labor | Ovt | 1.00 | 60.1500 | 60.15 | | 30.27 | | |
| | This Job: | | 17.00 | | 701.75 | | 514.59 | | |

| CHK: 3354 | Chk Date: 06/03/2011 | From: 05/26/2011 | To: 06/01/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 88.17 | 287.70 | 88.75 | 0.00 | 94.60 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 1,560.40 | | 0.00 | 559.22 | 1,001.18 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 05/31/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| | This Job: | | 17.00 | | 658.00 | | 514.59 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** NYC Police Department, Phase 3
Queens
New York NY

---

Chk: 3402     Chk Date: 06/10/2011     From: 06/02/2011     To: 06/08/2011     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 84.98 | 188.98 | 85.54 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 399.50 | 1,104.50 |

Heritage:   Two or more races          Gender:   Male

[------------ Wages ------------]          [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

Chk: 3406     Chk Date: 06/10/2011     From: 06/02/2011     To: 06/08/2011     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 84.98 | 273.60 | 84.88 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 494.46 | 1,009.54 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

[------------ Wages ------------]          [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/03/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/06/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 24.00 | | 902.40 | | 726.48 | | |

Chk: 3410     Chk Date: 06/10/2011     From: 06/02/2011     To: 06/08/2011     Fed Allow: 1     State Allow: 1
Ssn:   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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 76.48 | 236.00 | 74.58 | 0.00 | 43.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,353.60 | | 0.00 | 430.06 | 923.54 |
| Phone: | | | | | |

Heritage:   Two or more races          Gender:   Male

[------------ Wages ------------]          [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/03/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 16.00 | | 601.60 | | 484.32 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3407     Chk Date: 06/10/2011     From: 06/02/2011     To: 06/08/2011     Fed Allow: 1     State Allow: 1

████████████

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 124.70 | 464.04 | 136.26 | 0.00 | 262.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,955.20 | 252.00 | 987.00 | 1,220.20 |  |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2011 | Local 1298 Labo | Ovt | 8.00 | 56.4000 | 451.20 | 68.00 | 299.20 |  |  |
|  | This Job: |  | 8.00 |  | 451.20 | 68.00 | 299.20 |  |  |

---

Chk: 3408     Chk Date: 06/10/2011     From: 06/02/2011     To: 06/08/2011     Fed Allow: 2     State Allow: 2

████████████

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 110.47 | 373.55 | 114.88 | 0.00 | 59.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,955.20 | 0.00 | 657.90 | 1,297.30 |  |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 |  | 242.16 |  |  |
|  | This Job: |  | 8.00 |  | 451.20 |  | 242.16 |  |  |

---

Chk: 3410     Chk Date: 06/10/2011     From: 06/02/2011     To: 06/08/2011     Fed Allow: 1     State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 76.48 | 236.00 | 74.58 | 0.00 | 43.00 |
|  | Wages | Add Ons | Deduct | Net |  |
|  | 1,353.60 | 0.00 | 430.06 | 923.54 |  |

Heritage:   Two or more races     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 |  | 242.16 |  |  |
|  | This Job: |  | 8.00 |  | 451.20 |  | 242.16 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Seaglass Carousel
Battery Park
Manhattan NY 10004

---

| Chk: 3478 | Chk Date: 06/17/2011 | From: 06/09/2011 | To: 06/15/2011 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 50.41 | 73.35 | 41.00 | 0.00 | 17.51 |
| | | Wages | Add Ons | Deduct | Net |
| | | 892.23 | 0.00 | 182.27 | 709.96 |
| | Heritage: Two or more races | | Gender: Male |

[-------------- Wages ------------]  [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2011 | Local 731 Labor | Reg | 3.50 | 40.1000 | 140.35 | | 105.95 | | |
| | This Job: | | 3.50 | | 140.35 | | 105.95 | | |

| Chk: 3484 | Chk Date: 06/17/2011 | From: 06/09/2011 | To: 06/15/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 98.26 | 332.94 | 100.98 | 0.00 | 52.51 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,739.00 | 0.00 | 584.69 | 1,154.31 |
| Phone: | Heritage: Two or more races | | Gender: Male |

[-------------- Wages ------------]  [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2011 | Local 731 Labor | Reg | 3.50 | 37.6000 | 131.60 | | 105.95 | | |
| 06/15/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 11.50 | | 432.40 | | 348.11 | | |

| Chk: 3490 | Chk Date: 06/17/2011 | From: 06/09/2011 | To: 06/15/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 44.32 | 67.86 | 34.94 | 0.00 | 30.82 |
| | | Wages | Add Ons | Deduct | Net |
| | | 784.48 | 0.00 | 177.94 | 606.54 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male |

[-------------- Wages ------------]  [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 06/15/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| | This Job: | | 16.00 | | 684.48 | | | 479.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

| Chk: 3481 | | Chk Date: 06/17/2011 | From: 06/09/2011 | To: 06/15/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 130.21 | 491.29 | 144.18 | 0.00 | 274.75 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 2,039.80 | 264.75 | 1,040.43 | 1,264.12 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/09/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/10/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/13/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| | This Job: | | 24.00 | | 902.40 | 110.40 | 579.12 | | |

| Chk: 3484 | | Chk Date: 06/17/2011 | From: 06/09/2011 | To: 06/15/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 98.26 | 332.94 | 100.98 | 0.00 | 52.51 |

Milian Reyes
140 Coconut St

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,739.00 | 0.00 | 584.69 | 1,154.31 |

Brentwood NY 11717
Phone:    Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

| Chk: 3486 | | Chk Date: 06/17/2011 | From: 06/09/2011 | To: 06/15/2011 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 139.86 | 396.26 | 155.74 | 0.00 | 99.51 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 2,475.43 | 0.00 | 791.37 | 1,684.06 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2011 | Local 731 Labor | Reg | 2.00 | 40.1000 | 80.20 | | 60.54 | | |
| | This Job: | | 2.00 | | 80.20 | | 60.54 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 3483      Chk Date: 06/17/2011      From: 06/09/2011      To: 06/15/2011      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 84.98 | 188.98 | 85.54 | 0.00 | 43.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,504.00 | 0.00 | 402.50 | | 1,101.50 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/09/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

Chk: 3484      Chk Date: 06/17/2011      From: 06/09/2011      To: 06/15/2011      Fed Allow: 1      State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 98.26 | 332.94 | 100.98 | 0.00 | 52.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,739.00 | 0.00 | 584.69 | | 1,154.31 |

Phone:                Heritage:  Two or more races      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2011 | Local 731 Labor | Reg | 4.50 | 37.6000 | 169.20 | | 136.22 | | |
| | This Job: | | 4.50 | | 169.20 | | 136.22 | | |

Chk: 3486      Chk Date: 06/17/2011      From: 06/09/2011      To: 06/15/2011      Fed Allow: 2      State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 139.86 | 396.26 | 155.74 | 0.00 | 99.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,475.43 | 0.00 | 791.37 | | 1,684.06 |

Heritage:  Two or more races      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/09/2011 | Local 731 Labor | Reg | 8.00 | 40.1000 | 320.80 | | 242.16 | | |
| 06/10/2011 | Local 731 Labor | Reg | 2.00 | 40.1000 | 80.20 | | 60.54 | | |
| | This Job: | | 10.00 | | 401.00 | | 302.70 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3484       Chk Date: 06/17/2011     From: 06/09/2011    To: 06/15/2011    Fed Allow: 1     State Allow: 1
Ssn: 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                         Med/FICA        FedWh         State          SDI          Other
Milian Reyes                             98.26           332.94        100.98         0.00         52.51
140 Coconut St                           Wages           Add Ons       Deduct         Net
Brentwood NY 11717                       1,739.00        0.00          584.69         1,154.31
Phone:                    Heritage:  Two or more races           Gender:  Male
                          [------------ Wages ------------]    [---------------- Benefits ----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/11/2011 | Local 731 Labor | Ovt | 8.00 | 56.4000 | 451.20 | | 242.16 | | |
| | This Job: | | 8.00 | | 451.20 | | 242.16 | | |

Chk: 3486       Chk Date: 06/17/2011     From: 06/09/2011    To: 06/15/2011    Fed Allow: 2     State Allow: 2
                                         Med/FICA        FedWh         State          SDI          Other
                                         139.86          396.26        155.74         0.00         99.51
                                         Wages           Add Ons       Deduct         Net
                                         2,475.43        0.00          791.37         1,684.06
                          Heritage:  Two or more races           Gender:  Male
                          [------------ Wages ------------]    [---------------- Benefits ----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/11/2011 | Local 731 Labor | Ovt | 8.00 | 60.1500 | 481.20 | | 242.16 | | |
| | This Job: | | 8.00 | | 481.20 | | 242.16 | | |

Chk: 3512       Chk Date: 06/17/2011     From: 06/09/2011    To: 06/15/2011    Fed Allow: 2     State Allow: 0
                                         Med/FICA        FedWh         State          SDI          Other
                                         118.77          223.60        104.78         0.00         800.91
                                         Wages           Add Ons       Deduct         Net
                                         2,102.08        0.00          1,248.06       854.02
                          Heritage:  White (not Hispanic/Latino)   Gender:  Male
                          [------------ Wages ------------]    [---------------- Benefits ----------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|------|----------|---------|--------|-------|
| 06/09/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| 06/13/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| 06/14/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| 06/15/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| | This Job: | | 32.00 | | 2,102.08 | 199.04 | | 772.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

| Chk: 3544 | | Chk Date: 06/24/2011 | | From: 06/16/2011 | | To: 06/22/2011 | | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | FedWh | | State | SDI | | Other |
| | | | | 154.04 | 609.41 | | 178.52 | 0.00 | | 330.00 |
| | | | | | Wages | | Add Ons | Deduct | | Net |
| | | | | | 2,406.40 | | 320.00 | 1,271.97 | | 1,454.43 |
| | | Heritage: | Hispanic/Latino (any race) | | | | Gender: Male | | | |

[------------- Wages ------------]   [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/16/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/17/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/17/2011 | Local 1298 Labo | Ovt | 2.00 | 56.4000 | 112.80 | 17.00 | 74.80 | | |
| 06/18/2011 | Local 1298 Labo | Ovt | 9.00 | 56.4000 | 507.60 | 76.50 | 336.60 | | |
| 06/20/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/20/2011 | Local 1298 Labo | Ovt | 2.00 | 56.4000 | 112.80 | 17.00 | 74.80 | | |
| 06/21/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/21/2011 | Local 1298 Labo | Ovt | 2.00 | 56.4000 | 112.80 | 17.00 | 74.80 | | |
| 06/22/2011 | Local 1298 Labo | Reg | 8.00 | 37.6000 | 300.80 | 36.80 | 193.04 | | |
| 06/22/2011 | Local 1298 Labo | Ovt | 1.00 | 56.4000 | 56.40 | 8.50 | 37.40 | | |
| | This Job: | | 56.00 | | 2,406.40 | 320.00 | 1,563.60 | | |

| Chk: 3545 | | Chk Date: 06/24/2011 | | From: 06/16/2011 | | To: 06/22/2011 | | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | Med/FICA | FedWh | | State | SDI | | Other |
| Milian Reyes | | | | 135.96 | 519.81 | | 152.47 | 0.00 | | 67.00 |
| 140 Coconut St | | | | | Wages | | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | | | | 2,406.40 | | 0.00 | 875.24 | | 1,531.16 |
| Phone: | | Heritage: | Two or more races | | | | Gender: Male | | | |

[------------- Wages ------------]   [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/16/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/17/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/17/2011 | Local 731 Labor | Ovt | 2.00 | 56.4000 | 112.80 | | 60.54 | | |
| 06/18/2011 | Local 731 Labor | Ovt | 9.00 | 56.4000 | 507.60 | | 272.43 | | |
| 06/20/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/20/2011 | Local 731 Labor | Ovt | 2.00 | 56.4000 | 112.80 | | 60.54 | | |
| 06/21/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/21/2011 | Local 731 Labor | Ovt | 2.00 | 56.4000 | 112.80 | | 60.54 | | |
| 06/22/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/22/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| | This Job: | | 56.00 | | 2,406.40 | | 1,695.12 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3329    Chk Date: 07/01/2011    From: 06/23/2011    To: 06/29/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 130.90 | 494.72 | 145.18 | 0.00 | 181.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,140.80 | 176.00 | 951.80 | | 1,365.00 |

Heritage:  Two or more races                Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/2011 | Local 15 Operato | Reg | 8.00 | 53.5200 | 428.16 | 38.48 | | 199.20 | |
| 06/24/2011 | Local 15 Operato | Reg | 8.00 | 53.5200 | 428.16 | 38.48 | | 199.20 | |
| 06/27/2011 | Local 15 Operato | Reg | 8.00 | 53.5200 | 428.16 | 38.48 | | 199.20 | |
| 06/28/2011 | Local 15 Operato | Reg | 8.00 | 53.5200 | 428.16 | 38.48 | | 199.20 | |
| 06/29/2011 | Local 15 Operato | Reg | 8.00 | 53.5200 | 428.16 | 38.48 | | 199.20 | |
| | This Job: | | 40.00 | | 2,140.80 | 192.40 | | 996.00 | |

Chk: 3593    Chk Date: 07/01/2011    From: 06/23/2011    To: 06/29/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 50.98 | 140.98 | 44.99 | 0.00 | 24.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 902.40 | 0.00 | 260.95 | | 641.45 |

Heritage:  Hispanic/Latino (any race)                Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/28/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/29/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 24.00 | | 902.40 | | 726.48 | | |

Chk: 3598    Chk Date: 07/01/2011    From: 06/23/2011    To: 06/29/2011    Fed Allow: 1    State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 67.98 | 198.40 | 64.28 | 0.00 | 43.00 |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 1,203.20 | 0.00 | 373.66 | | 829.54 |

Phone:                Heritage:  Two or more races                Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/28/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/29/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 24.00 | | 902.40 | | 726.48 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

| Chk: 3598 | Chk Date: 07/01/2011 | From: 06/23/2011 | To: 06/29/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Milian Reyes | | 67.98 | 198.40 | 64.28 | 0.00 | 43.00 |
| 140 Coconut St | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,203.20 | 0.00 | 373.66 | 829.54 |
| Phone: | Heritage: Two or more races | | Gender: Male |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/24/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| | This Job: | | 8.00 | | 300.80 | | 242.16 | | |

| Chk: 3601 | Chk Date: 07/01/2011 | From: 06/23/2011 | To: 06/29/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 88.17 | 203.08 | 89.41 | 0.00 | 41.60 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,560.40 | 0.00 | 422.26 | 1,138.14 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/28/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/29/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 06/29/2011 | Local 731 Labor | Ovt | 1.00 | 56.4000 | 56.40 | | 30.27 | | |
| | This Job: | | 25.00 | | 958.80 | | 756.75 | | |

| Chk: 3684 | Chk Date: 07/08/2011 | From: 06/30/2011 | To: 07/06/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 139.14 | 555.50 | 158.62 | 0.00 | 115.44 |
| | | Wages | Add Ons | Deduct | Net |
| | | 2,347.28 | 115.44 | 968.70 | 1,494.02 |
| | Heritage: White (not Hispanic/Latino) | | Gender: Male |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/05/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/06/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/06/2011 | Local 15 Operato | Ovt | 2.00 | 110.5200 | 221.04 | | | | |
| | This Job: | | 18.00 | | 1,105.20 | 76.96 | | 398.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3664   Chk Date: 07/08/2011   From: 06/30/2011   To: 07/06/2011   Fed Allow: 1   State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 83.19 | 265.70 | 82.72 | 0.00 | 43.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,472.40 | | 0.00 | 474.61 | 997.79 |

Phone:   Heritage: Two or more races   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/05/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/06/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,222.40 | | 968.64 | | |

---

Chk: 3665   Chk Date: 07/08/2011   From: 06/30/2011   To: 07/06/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 83.19 | 283.48 | 84.04 | 0.00 | 32.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,472.40 | | 0.00 | 483.31 | 989.09 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/05/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/06/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,222.40 | | 968.64 | | |

---

Chk: 3666   Chk Date: 07/08/2011   From: 06/30/2011   To: 07/06/2011   Fed Allow: 2   State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 68.27 | 181.91 | 37.10 | 0.00 | 47.13 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,208.40 | | 0.00 | 334.41 | 873.99 |

Heritage: White (not Hispanic/Latino)   Gender: Female

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | Operator-Local 5 | Reg | 8.00 | 30.2100 | 241.68 | | 45.20 | 120.16 | |
| 07/01/2011 | Operator-Local 5 | Reg | 8.00 | 30.2100 | 241.68 | | 45.20 | 120.16 | |
| 07/05/2011 | Operator-Local 5 | Reg | 8.00 | 30.2100 | 241.68 | | 45.20 | 120.16 | |
| 07/06/2011 | Operator-Local 5 | Reg | 8.00 | 30.2100 | 241.68 | | 45.20 | 120.16 | |
| | This Job: | | 32.00 | | 966.72 | | 180.80 | 480.64 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

CHK: 3726    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 135.76 | 518.80 | 152.18 | 0.00 | 197.40 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,210.40 | | 192.40 | 1,004.14 | 1,398.66 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/08/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/11/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/12/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/13/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| | This Job: | | 40.00 | | 2,210.40 | 192.40 | | 996.00 | |

CHK: 3729    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 297.38 | 87.85 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 0.00 | 511.57 | 1,016.43 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/13/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

CHK: 3730    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 1    State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 0.00 | 503.47 | 1,024.53 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/13/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3815   Chk Date: 07/22/2011   From: 07/14/2011   To: 07/20/2011   Fed Allow: 1   State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |

Milian Reyes
140 Coconut St
Brentwood NY 11717

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,528.00 | 0.00 | 503.47 | 1,024.53 |

Phone:   Heritage: Two or more races   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

Chk: 3816   Chk Date: 07/22/2011   From: 07/14/2011   To: 07/20/2011   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 179.39 | 85.87 | 0.00 | 40.00 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,528.00 | 0.00 | 391.60 | 1,136.40 |

Heritage: Two or more races   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

Chk: 3817   Chk Date: 07/22/2011   From: 07/14/2011   To: 07/20/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 297.38 | 87.85 | 0.00 | 40.60 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,528.00 | 0.00 | 512.17 | 1,015.83 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

| Chk: 3858 | Chk Date: 07/29/2011 | From: 07/21/2011 | To: 07/27/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 297.38 | 87.85 | 0.00 | 40.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,528.00 | 0.00 | | 511.57 | 1,016.43 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

| Chk: 3859 | Chk Date: 07/29/2011 | From: 07/21/2011 | To: 07/27/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 179.39 | 85.87 | 0.00 | 40.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,528.00 | 0.00 | | 391.60 | 1,136.40 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

| Chk: 3860 | Chk Date: 07/29/2011 | From: 07/21/2011 | To: 07/27/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,528.00 | 0.00 | | 503.47 | 1,024.53 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 3886   Chk Date: 08/05/2011   From: 07/28/2011   To: 08/03/2011   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 135.76 | 518.80 | 152.18 | 0.00 | 197.40 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,210.40 | | 192.40 | 1,004.14 | 1,398.66 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/28/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 07/29/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 08/01/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 08/02/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 08/03/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| | This Job: | | 40.00 | | 2,210.40 | 192.40 | | 996.00 | |

Chk: 3893   Chk Date: 08/05/2011   From: 07/28/2011   To: 08/03/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 297.38 | 87.85 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 0.00 | 511.57 | 1,016.43 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/29/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/03/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

Chk: 3894   Chk Date: 08/05/2011   From: 07/28/2011   To: 08/03/2011   Fed Allow: 1   State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 0.00 | 503.47 | 1,024.53 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 07/29/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/03/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

| Chk: 3962 | Chk Date: 08/12/2011 | From: 08/04/2011 | To: 08/10/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | | | | | |
| Milian Reyes | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,528.00 | | 0.00 | 503.47 | 1,024.53 |
| Phone: | Heritage: Two or more races | | | Gender: Male | |

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/04/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/05/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/09/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/10/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

| Chk: 3963 | Chk Date: 08/12/2011 | From: 08/04/2011 | To: 08/10/2011 | Fed Allow: 6 | State Allow: 6 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.80 | 82.15 | 37.93 | 0.00 | 118.90 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,235.48 | | 0.00 | 308.78 | 926.70 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/04/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/04/2011 | Laborer-Local 57 | Ovt | 1.00 | 27.6600 | 27.66 | | 20.63 | | |
| 08/05/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/06/2011 | Laborer-Local 57 | Ovt | 8.00 | 27.6600 | 221.28 | | 165.04 | | |
| 08/07/2011 | Laborer-Local 57 | Ovt | 8.00 | 27.6600 | 221.28 | | 165.04 | | |
| 08/08/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/08/2011 | Laborer-Local 57 | Ovt | 1.00 | 27.6600 | 27.66 | | 20.63 | | |
| 08/09/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/10/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| | This Job: | | 58.00 | | 1,235.48 | | 1,196.54 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 4060        Chk Date: 08/19/2011     From: 08/11/2011    To: 08/17/2011     Fed Allow: 1     State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 125.19 | 466.39 | 136.94 | 0.00 | 63.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 2,215.60 | | 0.00 | 791.52 | 1,424.08 |

Phone:                    Heritage:  Two or more races                    Gender:  Male

| | | | [---------- Wages ----------] | | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/13/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 08/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/16/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/16/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 08/17/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/17/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| | This Job: | | 52.00 | | 2,215.60 | | 1,574.04 | | |

Chk: 4083        Chk Date: 08/19/2011     From: 08/11/2011    To: 08/17/2011     Fed Allow: 2     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 118.77 | 223.60 | 104.78 | 0.00 | 800.91 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,102.08 | | 0.00 | 1,248.06 | 854.02 |

Heritage:  White (not Hispanic/Latino)                    Gender:  Male

| | | | [---------- Wages ----------] | | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/11/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| 08/15/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| 08/16/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| 08/17/2011 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.76 | | 193.20 | |
| | This Job: | | 32.00 | | 2,102.08 | 199.04 | | 772.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 4115          Chk Date: 08/26/2011     From: 08/18/2011     To: 08/24/2011     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 144.60 | 452.83 | 165.71 | 0.00 | 58.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,559.40 | | 0.00 | 821.14 | 1,738.26 |

Heritage:   Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | 8.00 | 242.16 | | |
| 08/22/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | 3.00 | 90.81 | | |
| 08/23/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | 8.00 | 242.16 | | |
| 08/24/2011 | Local 731 Labor | Reg | 5.00 | 38.2000 | 191.00 | 5.00 | 151.35 | | |
| | This Job: | | 24.00 | | 974.10 | 24.00 | 726.48 | | |

Chk: 4118          Chk Date: 08/26/2011     From: 08/25/2011     To: 08/31/2011     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 16.67 | 30.03 | 9.06 | 0.00 | 32.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 295.04 | | 0.00 | 88.56 | 206.48 |

Heritage:   White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/26/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| | This Job: | | 16.00 | | 295.04 | | 330.08 | | |

Chk: 4119          Chk Date: 08/26/2011     From: 08/18/2011     To: 08/24/2011     Fed Allow: 1     State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 160.80 | 642.87 | 188.25 | 0.00 | 74.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,845.90 | | 0.00 | 1,065.92 | 1,779.98 |

Heritage:   Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/18/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 08/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/19/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 08/20/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 08/21/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 08/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/22/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 08/23/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/24/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 4176    Chk Date: 08/26/2011    From: 08/18/2011    To: 08/24/2011    Fed Allow: 1    State Allow: 1
Ssn: 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

|  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Milian Reyes |  | 8.64 | 30.00 | 8.00 | 0.00 | 11.00 |
| 140 Coconut St |  | Wages |  | Add Ons | Deduct | Net |
| Brentwood NY 11717 |  | 152.80 |  | 0.00 | 57.64 | 95.16 |
| Phone: |  |  |  |  |  |  |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/2011 | Local 731 Labor | Ovt | -8.00 | 57.3000 | -458.40 |  | -242.16 |  |  |
| 08/21/2011 | Local 731 Labor | Prem | 8.00 | 76.4000 | 611.20 |  | 242.16 |  |  |
|  | This Job: |  |  |  | 152.80 |  |  |  |  |

---

Chk: 4177    Chk Date: 08/26/2011    From: 08/18/2011    To: 08/24/2011    Fed Allow: 1    State Allow: 1

|  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
|  |  | 8.64 | 35.00 | 10.00 | 0.00 | 0.00 |
|  |  | Wages |  | Add Ons | Deduct | Net |
|  |  | 152.80 |  | 0.00 | 53.64 | 99.16 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/2011 | Local 731 Labor | Ovt | -8.00 | 57.3000 | -458.40 |  | -242.16 |  |  |
| 08/21/2011 | Local 731 Labor | Prem | 8.00 | 76.4000 | 611.20 |  | 242.16 |  |  |
|  | This Job: |  |  |  | 152.80 |  |  |  |  |

---

Chk: 4116    Chk Date: 08/26/2011    From: 08/18/2011    To: 08/24/2011    Fed Allow: 5    State Allow: 5

|  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
|  |  | 47.93 | 59.64 | 26.04 | 0.00 | 82.00 |
|  |  | Wages |  | Add Ons | Deduct | Net |
|  |  | 848.24 |  | 0.00 | 215.61 | 632.63 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 |  | 165.04 |  |  |
| 08/18/2011 | Laborer-Local 57 | Ovt | 2.00 | 27.6600 | 55.32 |  | 41.26 |  |  |
| 08/19/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 |  | 165.04 |  |  |
| 08/19/2011 | Laborer-Local 57 | Ovt | 2.00 | 27.6600 | 55.32 |  | 41.26 |  |  |
| 08/20/2011 | Laborer-Local 57 | Ovt | 8.00 | 27.6600 | 221.28 |  | 165.04 |  |  |
| 08/22/2011 | Laborer-Local 57 | Reg | 4.00 | 18.4400 | 73.76 |  | 82.52 |  |  |
| 08/23/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 |  | 165.04 |  |  |
|  | This Job: |  | 40.00 |  | 848.24 |  | 825.20 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

CHK: 4225   CHK Date: 09/02/2011   From: 08/25/2011   To: 08/31/2011   Fed Allow: 5   State Allow: 5

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 49.49 | 63.79 | 26.89 | 0.00 | 92.25 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 875.90 | | 0.00 | 232.42 | 643.48 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/26/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/29/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/30/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/30/2011 | Laborer-Local 57 | Ovt | 2.00 | 27.6600 | 55.32 | | 41.26 | | |
| 08/31/2011 | Laborer-Local 57 | Reg | 8.00 | 18.4400 | 147.52 | | 165.04 | | |
| 08/31/2011 | Laborer-Local 57 | Ovt | 3.00 | 27.6600 | 82.98 | | 61.89 | | |
| | This Job: | | 45.00 | | 875.90 | | 928.35 | | |

---

CHK: 4203   CHK Date: 09/02/2011   From: 08/25/2011   To: 08/31/2011   Fed Allow: 1   State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 114.52 | 413.53 | 121.82 | 0.00 | 343.02 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,871.80 | | 155.02 | 992.89 | 1,033.93 |

Heritage:   Hispanic/Latino (any race)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 507.38 | | |
| | This Job: | | 8.00 | | 305.60 | 26.96 | 507.38 | | |

---

CHK: 4211   CHK Date: 09/02/2011   From: 08/25/2011   To: 08/31/2011   Fed Allow: 1   State Allow: 1
Ssn:   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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 105.76 | 370.12 | 110.08 | 0.00 | 57.00 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,871.80 | | 0.00 | 642.96 | 1,228.84 |

Heritage:   Two or more races        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/29/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/30/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/30/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 08/31/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/31/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| | This Job: | | 46.00 | | 1,871.80 | | 1,392.42 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 4250    Chk Date: 09/09/2011    From: 09/01/2011    To: 09/07/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 121.37 | 447.50 | 131.45 | 0.00 | 349.76 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,986.40 | 161.76 | 1,050.08 | | 1,098.08 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| | | | [------------ Wages ------------] | | | [----------------------------------- Benefits -----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/01/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 507.38 | | |
| 09/01/2011 | Local 282 - Drive | Ovt | 3.00 | 57.3000 | 171.90 | 10.11 | 190.27 | | |
| 09/02/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 507.38 | | |
| 09/02/2011 | Local 282 - Drive | Ovt | 5.00 | 57.3000 | 286.50 | 16.85 | 317.11 | | |
| | This Job: | | 24.00 | | 1,069.60 | 80.88 | 1,522.14 | | |

---

Chk: 4256    Chk Date: 09/09/2011    From: 09/01/2011    To: 09/07/2011    Fed Allow: 1    State Allow: 1

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 77.70 | 241.40 | 76.06 | 0.00 | 43.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,375.20 | 0.00 | 438.16 | | 937.04 |

Heritage: Two or more races    Gender: Male

| | | | [------------ Wages ------------] | | | [----------------------------------- Benefits -----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/01/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 09/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/02/2011 | Local 731 Labor | Ovt | 5.00 | 57.3000 | 286.50 | | 151.35 | | |
| | This Job: | | 24.00 | | 1,069.60 | | 726.48 | | |

---

Chk: 4258    Chk Date: 09/09/2011    From: 09/01/2011    To: 09/07/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 103.60 | 253.59 | 106.80 | 0.00 | 44.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,833.60 | 0.00 | 507.99 | | 1,325.61 |

Heritage: Two or more races    Gender: Male

| | | | [------------ Wages ------------] | | | [----------------------------------- Benefits -----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/01/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 09/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/02/2011 | Local 731 Labor | Ovt | 5.00 | 57.3000 | 286.50 | | 151.35 | | |
| | This Job: | | 24.00 | | 1,069.60 | | 726.48 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

Chk: 4314   Chk Date: 09/16/2011   From: 09/08/2011   To: 09/14/2011   Fed Allow: 2   State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 118.70 | 414.38 | 126.05 | 0.00 | 61.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,101.00 | 0.00 | 720.13 | | 1,380.87 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

Chk: 4316   Chk Date: 09/16/2011   From: 09/08/2011   To: 09/14/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.81 | 326.03 | 95.70 | 0.00 | 42.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,642.60 | 0.00 | 557.14 | | 1,085.46 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

Chk: 4317   Chk Date: 09/16/2011   From: 09/08/2011   To: 09/14/2011   Fed Allow: 1   State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 58.28 | 155.45 | 52.51 | 0.00 | 37.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,031.40 | 0.00 | 303.24 | | 728.16 |

Heritage: Two or more races     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/13/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 16.00 | | 611.20 | | 484.32 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Pier 15 East River
Pier 15 Job Trailer
78 South Street
New York NY 10038

---

CHK: 4317    CHK Date: 09/16/2011    From: 09/08/2011    To: 09/14/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 58.28 | 155.45 | 52.51 | 0.00 | 37.00 |
| Milian Reyes | | | | | |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,031.40 | | 0.00 | 303.24 | 728.16 |
| Phone: | Heritage: Two or more races | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/14/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| | This Job: | | 10.00 | | 420.20 | | 302.70 | | |

---

CHK: 4318    CHK Date: 09/16/2011    From: 09/08/2011    To: 09/14/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 100.80 | 241.23 | 103.41 | 0.00 | 141.54 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,642.60 | | 141.54 | 586.98 | 1,197.16 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/13/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 265.22 | | |
| 09/14/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 265.22 | | |
| 09/14/2011 | Local 282 - Drive | Ovt | 2.00 | 57.3000 | 114.60 | 6.74 | 66.31 | | |
| | This Job: | | 18.00 | | 725.80 | 60.66 | 596.75 | | |

---

CHK: 4319    CHK Date: 09/16/2011    From: 09/08/2011    To: 09/14/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.81 | 205.84 | 93.72 | 0.00 | 42.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,642.60 | | 0.00 | 434.37 | 1,208.23 |
| | Heritage: Two or more races | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/13/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/14/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| | This Job: | | 26.00 | | 1,031.40 | | 787.02 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Pier 15 East River
Pier 15 Job Trailer
78 South Street
New York NY 10038

---

Chk: 4375          Chk Date: 09/23/2011       From: 09/15/2011    To: 09/21/2011    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 120.33 | 422.40 | 128.38 | 0.00 | 61.51 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,129.65 | | 0.00 | 732.62 | 1,397.03 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/15/2011 | Local 731 Labor | Ovt | 2.50 | 57.3000 | 143.25 | | 75.68 | | |
| 09/16/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/17/2011 | Local 731 Labor | Ovt | 6.50 | 57.3000 | 372.45 | | 196.76 | | |
| | This Job: | | 25.00 | | 1,126.90 | | 756.76 | | |

Chk: 4376          Chk Date: 09/23/2011       From: 09/15/2011    To: 09/21/2011    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 94.42 | 315.41 | 96.34 | 0.00 | 53.51 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,671.25 | | 0.00 | 559.68 | 1,111.57 |

Phone:                        Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/15/2011 | Local 731 Labor | Ovt | 2.50 | 57.3000 | 143.25 | | 75.68 | | |
| 09/16/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 18.50 | | 754.45 | | 560.00 | | |

Chk: 4377          Chk Date: 09/23/2011       From: 09/15/2011    To: 09/21/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 120.33 | 462.24 | 131.51 | 0.00 | 51.11 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,129.65 | | 0.00 | 765.19 | 1,364.46 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/15/2011 | Local 731 Labor | Ovt | 2.50 | 57.3000 | 143.25 | | 75.68 | | |
| 09/16/2011 | Local 731 Labor | Reg | 4.00 | 38.2000 | 152.80 | | 121.08 | | |
| 09/17/2011 | Local 731 Labor | Ovt | 6.50 | 57.3000 | 372.45 | | 196.76 | | |
| 09/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 37.00 | | 1,585.30 | | 1,120.00 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Penn Park
Univ. of Penn.- Penn Park
3000 Walnut St.
Philadelphia PA 19104-3455

---

CHK: 4376        Chk Date: 09/23/2011     From: 09/15/2011   To: 09/21/2011     Fed Allow: 1     State Allow: 1
Ssn: 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                          Med/FICA          FedWh           State          SDI          Other
Milian Reyes                              94.42             315.41          96.34          0.00         53.51
140 Coconut St                            Wages             Add Ons         Deduct         Net
Brentwood NY 11717                        1,671.25          0.00            559.68         1,111.57
Phone:                   Heritage:  Two or more races                       Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------------- Benefits -------------------------------------] | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

CHK: 4380        Chk Date: 09/23/2011     From: 09/15/2011   To: 09/21/2011     Fed Allow: 0     State Allow: 0
                                          Med/FICA          FedWh           State          SDI          Other
                                          103.06            376.68          108.12         0.00         43.11
                                          Wages             Add Ons         Deduct         Net
                                          1,824.05          0.00            630.97         1,193.08
                         Heritage:  Hispanic/Latino (any race)              Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------------- Benefits -------------------------------------] | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

CHK: 4764        Chk Date: 11/04/2011     From: 10/27/2011   To: 11/02/2011     Fed Allow: 1     State Allow: 1
                                          Med/FICA          FedWh           State          SDI          Other
                                          128.23            481.48          141.33         0.00         356.50
                                          Wages             Add Ons         Deduct         Net
                                          2,101.00          168.50          1,107.54       1,161.96
                         Heritage:  Hispanic/Latino (any race)              Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------------- Benefits -------------------------------------] | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 10/31/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 507.38 | | |
| 11/01/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 507.38 | | |
| 11/02/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 507.38 | | |
| | This Job: | | 24.00 | | 916.80 | 80.88 | 1,522.14 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Vinmont Veteran Park
Moshulu Ave @ West 255th St
Bronx NY

---

| Chk: 4392 | | Chk Date: 09/23/2011 | From: 09/15/2011 | To: 09/21/2011 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 119.75 | 271.68 | 123.76 | 0.00 | 66.17 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 2,119.41 | 0.00 | 581.36 | | 1,538.05 |

Heritage: White (not Hispanic/Latino)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/15/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 09/16/2011 | Local 1010 Labo | Reg | 5.50 | 42.7800 | 235.29 | | | 164.73 | |
| 09/19/2011 | Local 1010 Labo | Reg | 4.50 | 42.7800 | 192.51 | | | 134.78 | |
| 09/20/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| 09/21/2011 | Local 1010 Labo | Reg | 2.50 | 42.7800 | 106.95 | | | 74.88 | |
| | This Job: | | 26.50 | | 1,133.67 | | | 793.69 | |

| Chk: 4375 | | Chk Date: 09/23/2011 | From: 09/15/2011 | To: 09/21/2011 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 120.33 | 422.40 | 128.38 | 0.00 | 61.51 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 2,129.65 | 0.00 | 732.62 | | 1,397.03 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

| Chk: 4376 | | Chk Date: 09/23/2011 | From: 09/15/2011 | To: 09/21/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 94.42 | 315.41 | 96.34 | 0.00 | 53.51 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,671.25 | 0.00 | 559.68 | | 1,111.57 |

Heritage: Two or more races     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Pier 15 East River
Pier 15 Job Trailer
78 South Street
New York NY 10038

---

Chk: 4445          Chk Date: 09/30/2011      From: 09/22/2011    To: 09/28/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 90.68 | 298.85 | 91.80 | 0.00 | 182.50 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,432.50 | | 172.50 | 663.83 | 941.17 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

[------------ Wages ------------]        [------------------------------- Benefits -------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/22/2011 | Local 1298 Labo | Reg | 8.00 | 38.2000 | 305.60 | 36.80 | 193.04 | | |
| | This Job: | | 8.00 | | 305.60 | 36.80 | 193.04 | | |

---

Chk: 4448          Chk Date: 09/30/2011      From: 09/22/2011    To: 09/28/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 82.02 | 278.28 | 82.61 | 0.00 | 38.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,451.60 | | 0.00 | 481.51 | 970.09 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

[------------ Wages ------------]        [------------------------------- Benefits -------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

---

Chk: 4449          Chk Date: 09/30/2011      From: 09/22/2011    To: 09/28/2011    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 79.85 | 250.95 | 78.68 | 0.00 | 48.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,413.40 | | 0.00 | 457.48 | 955.92 |

Phone:                    Heritage:  Two or more races          Gender:  Male

[------------ Wages ------------]        [------------------------------- Benefits -------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

| Chk: 4449 | Chk Date: 09/30/2011 | From: 09/22/2011 | To: 09/28/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | | | | | |
| Milian Reyes | 79.85 | 250.95 | 78.68 | 0.00 | 48.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,413.40 | | 0.00 | 457.48 | 955.92 |
| Phone: | Heritage: Two or more races | | | Gender: Male | |

| | | | [------- Wages -------] | | | [------ Benefits ------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/23/2011 | Local 731 Labor | Reg | 5.00 | 38.2000 | 191.00 | | 151.35 | | |
| 09/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 29.00 | | 1,107.80 | | 877.83 | | |

| Chk: 4451 | Chk Date: 09/30/2011 | From: 09/22/2011 | To: 09/28/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| ███████ | 79.85 | 162.20 | 78.02 | 0.00 | 37.00 |
| ███████ | Wages | | Add Ons | Deduct | Net |
| ███████ | 1,413.40 | | 0.00 | 357.07 | 1,056.33 |
| | Heritage: Two or more races | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/23/2011 | Local 731 Labor | Reg | 5.00 | 38.2000 | 191.00 | | 151.35 | | |
| 09/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 37.00 | | 1,413.40 | | 1,119.99 | | |

| Chk: 4452 | Chk Date: 09/30/2011 | From: 09/22/2011 | To: 09/28/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| ███████ | 82.02 | 178.61 | 81.95 | 0.00 | 38.60 |
| ███████ | Wages | | Add Ons | Deduct | Net |
| ███████ | 1,451.60 | | 0.00 | 381.18 | 1,070.42 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/23/2011 | Local 731 Labor | Reg | 3.00 | 38.2000 | 114.60 | | 90.81 | | |
| 09/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 35.00 | | 1,337.00 | | 1,059.45 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

Chk: 4511   Chk Date: 10/07/2011   From: 09/29/2011   To: 10/05/2011   Fed Allow: 1   State Allow: 1

Ssn: 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

Milian Reyes

140 Coconut St

Brentwood NY 11717

Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.23 | 402.21 | 118.74 | 0.00 | 59.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,986.40 | | 0.00 | 692.18 | 1,294.22 |

Heritage: Two or more races          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/30/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/01/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 10/03/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/04/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/05/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 48.00 | | 1,986.40 | | 1,452.96 | | |

Chk: 4513   Chk Date: 10/07/2011   From: 09/29/2011   To: 10/05/2011   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 123.56 | 341.93 | 133.83 | 0.00 | 51.51 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,186.95 | | 0.00 | 650.83 | 1,536.12 |

Heritage: Two or more races          Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 09/30/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/01/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 10/03/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/03/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 10/04/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/04/2011 | Local 731 Labor | Ovt | 1.50 | 57.3000 | 85.95 | | 45.41 | | |
| 10/05/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 51.50 | | 2,186.95 | | 1,558.91 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

Chk: 4577          Chk Date: 10/14/2011      From: 10/06/2011    To: 10/12/2011      Fed Allow: 1    State Allow: 1
Ssn: 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                            Med/FICA            FedWh           State           SDI          Other
Milian Reyes                                92.81               308.25          94.38           0.00         53.00
140 Coconut St                              Wages               Add Ons         Deduct          Net
Brentwood NY 11717                          1,642.60            0.00            548.44          1,094.16
Phone:                   Heritage:  Two or more races                  Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/03/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 10/06/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/07/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/12/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 34.00 | | 1,337.00 | | 1,029.18 | | |

Chk: 4578          Chk Date: 10/14/2011      From: 10/06/2011    To: 10/12/2011      Fed Allow: 1    State Allow: 1
                                            Med/FICA            FedWh           State           SDI          Other
                                            121.37              332.23          130.67          0.00         161.76
                                            Wages               Add Ons         Deduct          Net
                                            1,986.40            161.76          746.03          1,402.13
                         Heritage:  Hispanic/Latino (any race)            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/06/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 265.22 | | |
| 10/08/2011 | Local 282 - Drive | Ovt | 8.00 | 57.3000 | 458.40 | 26.96 | 265.22 | | |
| | This Job: | | 16.00 | | 764.00 | 53.92 | 530.44 | | |

Chk: 4580          Chk Date: 10/14/2011      From: 10/06/2011    To: 10/12/2011      Fed Allow: 1    State Allow: 1
                                            Med/FICA            FedWh           State           SDI          Other
                                            158.56              496.79          184.25          0.00         153.92
                                            Wages               Add Ons         Deduct          Net
                                            2,652.48            153.92          993.52          1,812.88
                         Heritage:  White (not Hispanic/Latino)           Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/06/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| 10/07/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| 10/10/2011 | Local 15 Operato | Ovt | 8.00 | 110.5200 | 884.16 | 26.96 | 265.22 | | |
| 10/11/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| 10/12/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| | This Job: | | 40.00 | | 2,652.48 | 288.72 | 1,326.10 | 796.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

CHK: 4637    Chk Date: 10/21/2011    From: 10/13/2011    To: 10/19/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.96 | 336.57 | 98.31 | 0.00 | 40.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,680.80 | 0.00 | 570.44 | | 1,110.36 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/15/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 10/17/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,680.80 | | 1,210.80 | | |

CHK: 4638    Chk Date: 10/21/2011    From: 10/13/2011    To: 10/19/2011    Fed Allow: 1    State Allow: 1

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.96 | 317.80 | 96.99 | 0.00 | 51.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,680.80 | 0.00 | 560.75 | | 1,120.05 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/15/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 10/17/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,680.80 | | 1,210.80 | | |

CHK: 4640    Chk Date: 10/21/2011    From: 10/13/2011    To: 10/19/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 108.60 | 275.75 | 113.10 | 0.00 | 153.92 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,768.32 | 153.92 | 651.37 | | 1,270.87 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| 10/14/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| 10/17/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 65.44 | 265.22 | 199.20 | |
| | This Job: | | 24.00 | | 1,326.24 | 196.32 | 795.66 | 597.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

| Date | Trade | Type | Hours | Rate | Base | | Pension | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/25/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 10/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/26/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| | This Job: | | 68.00 | | 3,304.30 | | 2,058.36 | | |

Chk:  4698        Chk Date: 10/28/2011    From:  10/20/2011    To:  10/26/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 185.08 | 783.12 | 222.77 | 0.00 | 68.11 |
| | Wages | | Add Ons | Deduct | Net |
| | 3,275.65 | | 0.00 | 1,259.08 | 2,016.57 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| | [------------ Wages ------------] | | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 10/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/22/2011 | Local 731 Labor | Ovt | 10.00 | 57.3000 | 573.00 | | 302.70 | | |
| 10/23/2011 | Local 731 Labor | Prem | 9.00 | 76.4000 | 687.60 | | 272.43 | | |
| 10/24/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/24/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 10/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/25/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 10/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/26/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| | This Job: | | 59.00 | | 2,941.40 | | 1,785.93 | | |

Chk:  4699        Chk Date: 10/28/2011    From:  10/20/2011    To:  10/26/2011    Fed Allow: 1    State Allow: 1
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 138.13 | 530.56 | 155.60 | 0.00 | 67.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 2,444.80 | | 0.00 | 891.29 | 1,553.51 |

Phone:                        Heritage:   Two or more races          Gender:   Male

| | [------------ Wages ------------] | | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 10/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/22/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 10/24/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/24/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 10/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/25/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 10/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/26/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| | This Job: | | 56.00 | | 2,444.80 | | 1,695.12 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Owen F. Dolan Park
East Tremont Ave
Bronx NY

---

Chk: 4744    Chk Date: 11/04/2011    From: 10/27/2011    To: 11/02/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.65 | 281.00 | 86.91 | 0.00 | 60.11 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,533.60 | | 0.00 | 514.67 | 1,018.93 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| This Job: | | | 8.00 | | 306.72 | | | 239.60 | |

---

Chk: 4746    Chk Date: 11/04/2011    From: 10/27/2011    To: 11/02/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.06 | 133.55 | 64.94 | 0.00 | 32.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,222.40 | | 0.00 | 300.15 | 922.25 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | 239.60 | |
| 10/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | 239.60 | |
| 10/31/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | 239.60 | |
| 11/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | 239.60 | |
| This Job: | | | 32.00 | | 1,222.40 | | 968.64 | 958.40 | |

---

Chk: 4770    Chk Date: 11/04/2011    From: 10/27/2011    To: 11/02/2011    Fed Allow: 1    State Allow: 1
Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 0.00 | 503.47 | 1,024.53 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| This Job: | | | 8.00 | | 305.60 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Seaglass Carousel
Battery Park
Manhattan NY 10004

---

Chk: 4760      Chk Date: 11/04/2011      From: 10/27/2011      To: 11/02/2011      Fed Allow: 0      State Allow: 0

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
|  |  |  | 69.06 | 144.23 | 66.25 | 0.00 | 32.00 |
|  |  |  | Wages |  | Add Ons | Deduct | Net |
|  |  |  | 1,222.40 |  | 0.00 | 311.54 | 910.86 |

Heritage:  Two or more races                    Gender:  Male

[------------ Wages ------------]          [------------------------ Benefits ------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 10/31/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
|  | This Job: |  | 32.00 |  | 1,222.40 |  | 968.64 |  |  |

Chk: 4770      Chk Date: 11/04/2011      From: 10/27/2011      To: 11/02/2011      Fed Allow: 1      State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
|  |  |  | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
|  |  |  | Wages |  | Add Ons | Deduct | Net |
|  |  |  | 1,528.00 |  | 0.00 | 503.47 | 1,024.53 |

Heritage:  Two or more races                    Gender:  Male

[------------ Wages ------------]          [------------------------ Benefits ------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
|  | This Job: |  | 16.00 |  | 611.20 |  | 484.32 |  |  |

Chk: 4818      Chk Date: 11/11/2011      From: 11/03/2011      To: 11/09/2011      Fed Allow: 0      State Allow: 0

|  |  |  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
|  |  |  | 86.34 | 194.98 | 87.19 | 0.00 | 40.00 |
|  |  |  | Wages |  | Add Ons | Deduct | Net |
|  |  |  | 1,528.00 |  | 0.00 | 408.51 | 1,119.49 |

Heritage:  Two or more races                    Gender:  Male

[------------ Wages ------------]          [------------------------ Benefits ------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/04/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/07/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
| 11/09/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 |  | 242.16 |  |  |
|  | This Job: |  | 40.00 |  | 1,528.00 |  | 1,210.80 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

Chk: 4770    Chk Date: 11/04/2011    From: 10/27/2011    To: 11/02/2011    Fed Allow: 1    State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 86.34 | 279.60 | 86.53 | 0.00 | 51.00 |
| 140 Coconut St | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,528.00 | | 0.00 | 503.47 | 1,024.53 |

Phone:                           Heritage:   Two or more races                          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 16.00 | | 611.20 | | 484.32 | | |

---

Chk: 4771    Chk Date: 11/04/2011    From: 10/27/2011    To: 11/02/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 93.95 | 210.89 | 95.10 | 0.00 | 134.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 134.80 | 534.74 | 1,128.06 |

Heritage:   Hispanic/Latino (any race)                          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 265.22 | | |
| 11/01/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 265.22 | | |
| | This Job: | | 16.00 | | 611.20 | 53.92 | 530.44 | | |

---

Chk: 4772    Chk Date: 11/04/2011    From: 10/27/2011    To: 11/02/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 179.39 | 85.87 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 0.00 | 391.60 | 1,136.40 |

Heritage:   Two or more races                          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/31/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/02/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 40.00 | | 1,528.00 | | 1,210.80 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Seaglass Carousel
Battery Park
Manhattan NY 10004

---

| Chk: 4820 | | Chk Date: 11/11/2011 | | From: 11/03/2011 | | To: 11/09/2011 | | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.06 | 133.55 | 64.94 | 0.00 | 32.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,222.40 | 0.00 | | 300.15 | 922.25 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/04/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/09/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,222.40 | | 968.64 | | |

| Chk: 4829 | | Chk Date: 11/11/2011 | | From: 11/03/2011 | | To: 11/09/2011 | | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|---|

Ssn: 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

Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.06 | 203.20 | 65.59 | 0.00 | 43.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,222.40 | 0.00 | | 380.85 | 841.55 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/08/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/09/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 24.00 | | 916.80 | | 726.48 | | |

| Chk: 4865 | | Chk Date: 11/11/2011 | | From: 11/03/2011 | | To: 11/09/2011 | | Fed Allow: 2 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 118.77 | 223.60 | 104.78 | 0.00 | 800.91 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,102.08 | 0.00 | | 1,248.06 | 854.02 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2011 | Supervisor | Reg | 2.00 | 68.5700 | 137.14 | 12.44 | | 48.30 | |
| | This Job: | | 2.00 | | 137.14 | 12.44 | | 48.30 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Owen F. Dolan Park
East Tremont Ave
Bronx NY

---

Chk: 4821     Chk Date: 11/11/2011     From: 11/03/2011     To: 11/09/2011     Fed Allow: 0     State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 69.06 | 220.98 | 66.91 | 0.00 | 236.00 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,222.40 | 0.00 | | 592.95 | 629.45 |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2011 | Local 731 Labor | Reg | 6.00 | 38.2000 | 229.20 | | 30.27 | | |
| | This Job: | | 6.00 | | 229.20 | | | | |

Chk: 4828     Chk Date: 11/11/2011     From: 11/03/2011     To: 11/09/2011     Fed Allow: 0     State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 86.34 | 297.38 | 87.85 | 0.00 | 40.60 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,528.00 | 0.00 | | 512.17 | 1,015.83 |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 30.27 | | |
| | This Job: | | 8.00 | | 305.60 | | | | |

Chk: 4829     Chk Date: 11/11/2011     From: 11/03/2011     To: 11/09/2011     Fed Allow: 1     State Allow: 1
Ssn:  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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 69.06 | 203.20 | 65.59 | 0.00 | 43.00 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,222.40 | 0.00 | | 380.85 | 841.55 |

Heritage:   Two or more races     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2011 | Local 731 Labor | Reg | 6.00 | 38.2000 | 229.20 | | 30.27 | | |
| | This Job: | | 6.00 | | 229.20 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Seaglass Carousel
Battery Park
Manhattan NY 10004

---

| Chk: 4885 | | Chk Date: 11/18/2011 | | From: 11/10/2011 | | To: 11/16/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 69.06 | 133.55 | 64.94 | 0.00 | 32.60 |

|  | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
|  | 1,222.40 | 0.00 | 300.15 | 922.25 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,222.40 | | 968.64 | | |

| Chk: 4894 | | Chk Date: 11/18/2011 | | From: 11/10/2011 | | To: 11/16/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|

Ssn:  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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Milian Reyes | 69.06 | 203.20 | 65.59 | 0.00 | 43.00 |

| 140 Coconut St | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| Brentwood NY 11717 | 1,222.40 | 0.00 | 380.85 | 841.55 |

Phone:                     Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/14/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,222.40 | | 968.64 | | |

| Chk: 111826 | | Chk Date: 11/18/2011 | | From: 11/10/2011 | | To: 11/16/2011 | Fed Allow: 2 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 118.77 | 223.60 | 104.78 | 0.00 | 800.91 |

|  | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
|  | 2,102.08 | 0.00 | 1,248.06 | 854.02 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2011 | Supervisor | Reg | 3.00 | 68.5700 | 205.71 | 18.66 | | 72.45 | |
| | This Job: | | 3.00 | | 205.71 | 18.66 | | 72.45 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Seaglass Carousel
Battery Park
Manhattan NY 10004

---

| Chk: 4937 | | Chk Date: 11/25/2011 | From: 11/17/2011 | To: 11/23/2011 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 102.52 | 334.16 | 104.84 | 0.00 | 56.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,814.50 | 0.00 | | 597.52 | 1,216.98 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/17/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

| Chk: 4941 | | Chk Date: 11/25/2011 | From: 11/17/2011 | To: 11/23/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

Ssn: 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
Milian Reyes
140 Coconut St
Brentwood NY 11717
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.06 | 203.20 | 65.59 | 0.00 | 34.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,222.40 | 0.00 | | 371.85 | 850.55 |

Heritage: Two or more races          Gender: Male

| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 11/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,222.40 | | 968.64 | | |

| Chk: 4967 | | Chk Date: 11/25/2011 | From: 11/17/2011 | To: 11/23/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 113.66 | 429.21 | 122.14 | 0.00 | 115.44 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,896.24 | 115.44 | | 780.45 | 1,231.23 |

Heritage: White (not Hispanic/Latino)          Gender: Male

| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2011 | Local 15 Operato | Reg | 8.00 | 55.2600 | 442.08 | 38.48 | | 199.20 | |
| 11/18/2011 | Local 15 Operato | Reg | 6.00 | 55.2600 | 331.56 | 28.86 | | 149.40 | |
| 11/21/2011 | Local 15 Operato | Reg | 1.00 | 55.2600 | 55.26 | 4.81 | | 24.90 | |
| | This Job: | | 15.00 | | 828.90 | 72.15 | | 373.50 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Central Park 12-10 Sod Install
14 East 60th Street
8th Floor
New York NY 10022

---

Chk: 5198     Chk Date: 12/23/2011    From: 12/15/2011    To: 12/21/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 17.27 | 20.94 | 6.09 | 0.00 | 8.00 |
| Milian Reyes | | | | | |
| 140 Coconut St | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | 305.60 | 0.00 | 52.30 | | 253.30 |

Phone:     Heritage: Two or more races      Gender: Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | | This Job: | 8.00 | | 305.60 | | 242.16 | | |

---

Chk: 5201     Chk Date: 12/23/2011    From: 12/15/2011    To: 12/21/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| ■■■■■■ | 17.27 | 15.37 | 6.51 | 0.00 | 8.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 305.60 | 0.00 | 47.75 | | 257.85 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | | This Job: | 8.00 | | 305.60 | | 242.16 | | |

---

Chk: 5202     Chk Date: 12/23/2011    From: 12/15/2011    To: 12/21/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| ■■■■■■ | 28.06 | 60.26 | 17.40 | 0.00 | 13.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 496.60 | 0.00 | 119.32 | | 377.28 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | | This Job: | 8.00 | | 305.60 | | 242.16 | | |

# Timecard Journal

**Kelco Construction Inc**

11/18/13

Timecard Journal

*Employee 153 to 153, Status 1 to 3*

---

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted 03/03/11 | | 03/09/11 | NY | 153  Milian  Reyes | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 03/09/2011 | 166008 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 8.00 | | | | | | | | |
| Pay: | 300.80 | | | | | | | | |

| | | | | | Total Hours: | 8.00 | Total Wages: | 300.80 |
|---|---|---|---|---|---|---|---|---|

---

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted 03/10/11 | | 03/16/11 | NY | 153  Milian  Reyes | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 03/12/2011 | 166008 | | | 1010.000 | | 42 | | | 56.40 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | | Overtime | |
| 03/14/2011 | 166008 | | | 1014.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 03/15/2011 | 166008 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | 8.00 | | | | | | | |
| Pay: | 601.60 | 451.20 | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | 1,052.80 |
|---|---|---|---|---|---|---|---|---|

---

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted 03/17/11 | | 03/23/11 | NY | 153  Milian  Reyes | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 03/17/2011 | 112010 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | | Labor | | Landscaping | | | Regular | |
| 03/17/2011 | 112010 | | | 1010.000 | | 42 | | | 56.40 | 4.00 |
| | World Trade Center Trees | | | Labor | | Landscaping | | | Overtime | |
| 03/18/2011 | 112010 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | World Trade Center Trees | | | Labor | | Landscaping | | | Regular | |
| 03/18/2011 | 112010 | | | 1010.000 | | 42 | | | 56.40 | 1.50 |
| | World Trade Center Trees | | | Labor | | Landscaping | | | Overtime | |
| 03/19/2011 | 166008 | | | 1010.000 | | 42 | | | 56.40 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | | Overtime | |
| 03/22/2011 | 166008 | | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | 13.50 | | | | | | | |
| Pay: | 902.40 | 761.40 | | | | | | | |

| | | | | | Total Hours: | | 37.50 | Total Wages: | 1,663.80 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 03/24/11 | 03/30/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/25/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 03/28/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 03/29/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 03/30/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | |

| | | | | | Total Hours: | | 32.00 | Total Wages: | 1,203.20 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 03/31/11 | 04/06/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/31/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 04/02/2011 | 166008 | | | 1010.000 | | 42 | | 56.40 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Overtime | |
| 04/04/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 04/06/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 2.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 04/06/2011 | 11011 | | | 1010.000 | | 42 | | 37.60 | 6.00 |
| | Hanover Sq. Maintenance | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | 8.00 | | | | | | | |
| Pay: | 902.40 | 451.20 | | | | | | | |

| | | | | | Total Hours: | | 32.00 | Total Wages: | 1,353.60 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/07/11 | 04/13/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/07/2011 | 112010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | | | Labor | | Landscaping | | Regular | |
| 04/08/2011 | 166008 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Regular | |
| 04/09/2011 | 166008 | | | 1010.000 | | 42 | | 56.40 | 8.00 |
| | Highline Sec. 2 | | | Labor | | Landscaping | | Overtime | |

Timecard Journal                                                                                              11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/11/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/12/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/13/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 8.00 | | | | | | | |
| Pay: | 1,504.00 | 451.20 | | | | | | | |

|  |  | **Total Hours:** | **48.00** | **Total Wages:** | **1,955.20** |
|---|---|---|---|---|---|

| | Posted 04/14/11 | 04/20/11 | NY | 153  Milian  Reyes | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 04/14/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/15/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/16/2011 | 166008 | 1010.000 | | 42 | | | 56.40 | 8.00 |
| | Highline Sec. 2 | Labor | | Landscaping | | | Overtime | |
| 04/18/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/18/2011 | 1010 | 1010.000 | | 42 | | | 56.40 | 1.00 |
| | Penn Park | Labor | | Landscaping | | | Overtime | |
| 04/19/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/19/2011 | 1010 | 1010.000 | | 42 | | | 56.40 | 1.00 |
| | Penn Park | Labor | | Landscaping | | | Overtime | |
| 04/20/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 10.00 | | | | | | | |
| Pay: | 1,504.00 | 564.00 | | | | | | | |

|  |  | **Total Hours:** | **50.00** | **Total Wages:** | **2,068.00** |
|---|---|---|---|---|---|

| | Posted 04/21/11 | 04/27/11 | NY | 153  Milian  Reyes | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 04/21/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/22/2011 | 1010 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Penn Park | Labor | | Landscaping | | | Regular | |
| 04/25/2011 | 166008 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | Landscaping | | | Regular | |
| 04/26/2011 | 166008 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | Landscaping | | | Regular | |
| 04/27/2011 | 166008 | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | Landscaping | | | Regular | |

**Timecard Journal**                                                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,504.00 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | | 1,504.00 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 04/28/11 | 05/04/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/28/2011 | 18810 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | JFK Tree Planting | | | Labor | | Landscaping | | Regular | |
| 05/03/2011 | 128009 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | | Labor | | Landscaping | | Regular | |
| 05/04/2011 | 128009 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 902.40 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | | 902.40 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 05/05/11 | 05/11/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/05/2011 | 128009 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | | Labor | | Landscaping | | Regular | |
| 05/06/2011 | 128009 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Washington Square Park | | | Labor | | Landscaping | | Regular | |
| 05/09/2011 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 05/09/2011 | 1010 | | | 1010.000 | | 42 | | 56.40 | 1.00 |
| | Penn Park | | | Labor | | Landscaping | | Overtime | |
| 05/10/2011 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 05/10/2011 | 1010 | | | 1010.000 | | 42 | | 56.40 | 1.00 |
| | Penn Park | | | Labor | | Landscaping | | Overtime | |
| 05/11/2011 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 05/11/2011 | 1010 | | | 1010.000 | | 42 | | 56.40 | 1.00 |
| | Penn Park | | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 3.00 | | | | | | | |
| Pay: | 1,504.00 | 169.20 | | | | | | | |

| | | | | | Total Hours: | 43.00 | Total Wages: | | 1,673.20 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 05/12/11 | 05/18/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/12/2011 | 1010 | | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                    11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | |
|--------|-----------|----------|-------|----------|---|---|---|
| 05/13/2011 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| Penn Park | | Labor | | Landscaping | | Regular | |
| 05/16/2011 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| Penn Park | | Labor | | Landscaping | | Regular | |
| 05/16/2011 1010 | | 1010.000 | | 42 | | 56.40 | 1.00 |
| Penn Park | | Labor | | Landscaping | | Overtime | |
| 05/17/2011 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| Penn Park | | Labor | | Landscaping | | Regular | |
| 05/17/2011 1010 | | 1010.000 | | 42 | | 56.40 | 1.00 |
| Penn Park | | Labor | | Landscaping | | Overtime | |
| 05/18/2011 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| Penn Park | | Labor | | Landscaping | | Regular | |
| 05/18/2011 1010 | | 1010.000 | | 42 | | 56.40 | 1.00 |
| Penn Park | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | 3.00 | | | | | | | |
| Pay: | 1,504.00 | 169.20 | | | | | | | |

|  | | | | **Total Hours:** | **43.00** | **Total Wages:** | **1,673.20** |
|--|--|--|--|------------------|----------|------------------|--------------|

|  | Posted 05/19/11 | 05/25/11 | NY | 153 Milian Reyes | | | |
|--|-----------------|----------|-----|------------------|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/19/2011 | 1010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 05/20/2011 | 1010 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 05/21/2011 | 1010 | | 1010.000 | 42 | | 56.40 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Overtime | |
| 05/23/2011 | 138081 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | BBP GMP2 Landscape | | Labor | Landscaping | | Regular | |
| 05/24/2011 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 05/25/2011 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | 8.00 | | | | | | | |
| Pay: | 1,504.00 | 451.20 | | | | | | | |

|  | | | | **Total Hours:** | **48.00** | **Total Wages:** | **1,955.20** |
|--|--|--|--|------------------|----------|------------------|--------------|

|  | Posted 05/26/11 | 06/01/11 | NY | 153 Milian Reyes | | | |
|--|-----------------|----------|-----|------------------|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/26/2011 | 250009 | | 1010.000 | 42 | | 37.60 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 05/27/2011 | 250009 | | 1010.000 | 42 | | 37.60 | 1.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 05/27/2011 | 138081 | | 1010.000 | 42 | | 37.60 | 7.00 |
| | BBP GMP2 Landscape | | Labor | Landscaping | | Regular | |

Timecard Journal                                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2011 | 138081 | | 1010.000 | | 42 | | | | 37.60 | 6.50 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |
| 05/31/2011 | 250009 | | 1010.000 | | 42 | | | | 37.60 | 1.50 |
| | Fulton Ferry Park | Labor | | | Landscaping | | | | Regular | |
| 06/01/2011 | 166008 | | 1010.000 | | 42 | | | | 37.60 | 8.00 |
| | Highline Sec. 2 | Labor | | | Landscaping | | | | Regular | |
| 06/01/2011 | 166008 | | 1010.000 | | 42 | | | | 56.40 | 1.50 |
| | Highline Sec. 2 | Labor | | | Landscaping | | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 1.50 | | | | | | | |
| Pay: | 1,203.20 | 84.60 | | | | | | | |

| | | Total Hours: | 33.50 | Total Wages: | 1,588.60 |
|---|---|---|---|---|---|

| | Posted | 06/02/11 | 06/08/11 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/02/2011 | 21710 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | NYC Police Department, P | Labor | | | Landscaping | | | Regular | |
| 06/03/2011 | 21710 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | NYC Police Department, P | Labor | | | Landscaping | | | Regular | |
| 06/04/2011 | 1010 | | 1010.000 | | 42 | | | 56.40 | 8.00 |
| | Penn Park | Labor | | | Landscaping | | | Overtime | |
| 06/08/2011 | 138081 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | 8.00 | | | | | | | |
| Pay: | 902.40 | 451.20 | | | | | | | |

| | | Total Hours: | 32.00 | Total Wages: | 1,353.60 |
|---|---|---|---|---|---|

| | Posted | 06/09/11 | 06/15/11 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/10/2011 | 19610 | | 1010.000 | | 42 | | | 37.60 | 3.50 |
| | Seaglass Carousel | Labor | | | Landscaping | | | Regular | |
| 06/10/2011 | 138081 | | 1010.000 | | 42 | | | 37.60 | 4.50 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/11/2011 | 1010 | | 1010.000 | | 42 | | | 56.40 | 8.00 |
| | Penn Park | Labor | | | Landscaping | | | Overtime | |
| 06/11/2011 | 1010 | | 1010.000 | | 42 | | | 56.40 | 1.50 |
| | Penn Park | Labor | | | Landscaping | | | Overtime | |
| 06/13/2011 | 13808 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 06/14/2011 | 250009 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | | Regular | |
| 06/15/2011 | 19610 | | 1010.000 | | 42 | | | 37.60 | 8.00 |
| | Seaglass Carousel | Labor | | | Landscaping | | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 9.50 | | | | | | | |
| Pay: | 1,203.20 | 535.80 | | | | | | | |

| | | | | | Total Hours: | 41.50 | Total Wages: | 1,739.00 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 06/16/11 | 06/22/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/16/2011 | 112010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 06/17/2011 | 112010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 06/17/2011 | 112010 | | 1010.000 | | 42 | | 56.40 | 2.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |
| 06/18/2011 | 112010 | | 1010.000 | | 42 | | 56.40 | 9.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |
| 06/20/2011 | 112010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 06/20/2011 | 112010 | | 1010.000 | | 42 | | 56.40 | 2.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |
| 06/21/2011 | 112010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 06/21/2011 | 112010 | | 1010.000 | | 42 | | 56.40 | 2.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |
| 06/22/2011 | 112010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 06/22/2011 | 112010 | | 1010.000 | | 42 | | 56.40 | 1.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 16.00 | | | | | | | |
| Pay: | 1,504.00 | 902.40 | | | | | | | |

| | | | | | Total Hours: | 56.00 | Total Wages: | 2,406.40 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 06/23/11 | 06/29/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/24/2011 | 112010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 06/27/2011 | 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | Labor | | | Landscaping | | Regular | |
| 06/28/2011 | 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | Labor | | | Landscaping | | Regular | |
| 06/29/2011 | 1010 | | 1010.000 | | 42 | | 37.60 | 8.00 |
| | Penn Park | Labor | | | Landscaping | | Regular | |

Timecard Journal                                                                            11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,203.20 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,203.20 |
|---|---|---|---|---|---|---|---|---|

| | Posted | 06/30/11 | 07/06/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/30/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/01/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/05/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/06/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,222.40 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,472.40 |
|---|---|---|---|---|---|---|---|---|

| | Posted | 07/07/11 | 07/13/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/07/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/08/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/11/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/12/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/13/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,528.00 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,528.00 |
|---|---|---|---|---|---|---|---|---|

| | Posted | 07/14/11 | 07/20/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/14/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/15/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 07/18/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2011 | 1010 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | | Regular | |
| 07/20/2011 | 1010 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,528.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,528.00 |
|---|---|---|---|---|---|---|---|

| | | Posted | 07/21/11 | 07/27/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/21/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 07/22/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 07/25/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 07/26/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 07/27/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,528.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,528.00 |
|---|---|---|---|---|---|---|---|

| | | Posted | 07/28/11 | 08/03/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/28/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 07/29/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 08/01/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 08/02/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |
| 08/03/2011 | 1010 | | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,528.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,528.00 |
|---|---|---|---|---|---|---|---|

Timecard Journal                                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/04/11 | 08/10/11 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/04/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/05/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/08/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/09/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/10/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,528.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,528.00 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/11/11 | 08/17/11 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/11/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/12/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/13/2011 | 1010 | | 1010.000 | 42 | | 57.30 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Overtime | |
| 08/15/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/16/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/16/2011 | 1010 | | 1010.000 | 42 | | 57.30 | 2.00 |
| | Penn Park | | Labor | Landscaping | | Overtime | |
| 08/17/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/17/2011 | 1010 | | 1010.000 | 42 | | 57.30 | 2.00 |
| | Penn Park | | Labor | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 12.00 | | | | | | | |
| Pay: | 1,528.00 | 687.60 | | | | | | | |

| | | | | Total Hours: | 52.00 | Total Wages: | 2,215.60 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/18/11 | 08/24/11 | NY | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 08/18/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | Landscaping | | Regular | |
| 08/18/2011 | 1010 | | 1010.000 | 42 | | 57.30 | 2.00 |
| | Penn Park | | Labor | Landscaping | | Overtime | |

Timecard Journal                                                                                          11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | |
|---|---|---|---|---|---|---|
| 08/19/2011  1010 | | 1010.000 | | 42 | 38.20 | 8.00 |
| Penn Park | | Labor | | Landscaping | Regular | |
| 08/19/2011  1010 | | 1010.000 | | 42 | 57.30 | 2.00 |
| Penn Park | | Labor | | Landscaping | Overtime | |
| 08/20/2011  1010 | | 1010.000 | | 42 | 57.30 | 8.00 |
| Penn Park | | Labor | | Landscaping | Overtime | |
| 08/21/2011  1010 | | 1010.000 | | 42 | 57.30 | 8.00 |
| Penn Park | | Labor | | Landscaping | Overtime | |
| 08/22/2011  1010 | | 1010.000 | | 42 | 38.20 | 8.00 |
| Penn Park | | Labor | | Landscaping | Regular | |
| 08/22/2011  1010 | | 1010.000 | | 42 | 57.30 | 3.00 |
| Penn Park | | Labor | | Landscaping | Overtime | |
| 08/23/2011  1010 | | 1010.000 | | 42 | 38.20 | 8.00 |
| Penn Park | | Labor | | Landscaping | Regular | |
| 08/24/2011  1010 | | 1010.000 | | 42 | 38.20 | 8.00 |
| Penn Park | | Labor | | Landscaping | Regular | |
| 08/21/2011  1010 | | 1010.000 | | 42 | 57.30 | -8.00 |
| Penn Park | | Labor | | Landscaping | Overtime | |
| 08/21/2011  1010 | | 1010.000 | | 42 | 76.40 | 8.00 |
| Penn Park | | Labor | | Landscaping | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 15.00 | 8.00 | | | | | | |
| Pay: | 1,528.00 | 859.50 | 611.20 | | | | | | |

|  | | | | **Total Hours:** | **63.00** | **Total Wages:** | **2,998.70** |
|---|---|---|---|---|---|---|---|

|  | | Posted  08/25/11 | 08/31/11 | NY | 153  Milian  Reyes | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/25/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| Penn Park | | | Labor | Landscaping | | Regular | |
| 08/26/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| Penn Park | | | Labor | Landscaping | | Regular | |
| 08/29/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| Penn Park | | | Labor | Landscaping | | Regular | |
| 08/30/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| Penn Park | | | Labor | Landscaping | | Regular | |
| 08/30/2011 | 1010 | | 1010.000 | 42 | | 57.30 | 3.00 |
| Penn Park | | | Labor | Landscaping | | Overtime | |
| 08/31/2011 | 1010 | | 1010.000 | 42 | | 38.20 | 8.00 |
| Penn Park | | | Labor | Landscaping | | Regular | |
| 08/31/2011 | 1010 | | 1010.000 | 42 | | 57.30 | 3.00 |
| Penn Park | | | Labor | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 6.00 | | | | | | | |
| Pay: | 1,528.00 | 343.80 | | | | | | | |

|  | | | | **Total Hours:** | **46.00** | **Total Wages:** | **1,871.80** |
|---|---|---|---|---|---|---|---|

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 09/01/11 | 09/07/11 | NY | | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|---|
| 09/01/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 09/01/2011 | 1010 | | 1010.000 | | 42 | | 57.30 | 3.00 |
| | Penn Park | | Labor | | Landscaping | | Overtime | |
| 09/02/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 09/02/2011 | 1010 | | 1010.000 | | 42 | | 57.30 | 5.00 |
| | Penn Park | | Labor | | Landscaping | | Overtime | |
| 09/05/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | 8.00 | | | | | | | |
| Pay: | 916.80 | 458.40 | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,375.20 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 09/08/11 | 09/14/11 | NY | | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|---|
| 09/12/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 09/13/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |
| 09/14/2011 | 2211 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Pier 15 East River | | Labor | | Landscaping | | Regular | |
| 09/14/2011 | 2211 | | 1010.000 | | 42 | | 57.30 | 2.00 |
| | Pier 15 East River | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | 2.00 | | | | | | | |
| Pay: | 916.80 | 114.60 | | | | | | | |

| | | | | Total Hours: | 26.00 | Total Wages: | 1,031.40 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted 09/15/11 | 09/21/11 | NY | | 153 Milian Reyes | | | |

| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|---|
| 09/15/2011 | 2211 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Pier 15 East River | | Labor | | Landscaping | | Regular | |
| 09/15/2011 | 2211 | | 1010.000 | | 42 | | 57.30 | 2.50 |
| | Pier 15 East River | | Labor | | Landscaping | | Overtime | |
| 09/16/2011 | 2211 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Pier 15 East River | | Labor | | Landscaping | | Regular | |
| 09/19/2011 | 14710 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Vinmont Veteran Park | | Labor | | Landscaping | | Regular | |
| 09/20/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | | Labor | | Landscaping | | Regular | |
| 09/21/2011 | 1010 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Penn Park | | Labor | | Landscaping | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 2.50 | | | | | | | |
| Pay: | 1,528.00 | 143.25 | | | | | | | |

| | | | | | Total Hours: | | 42.50 | Total Wages: | | 1,671.25 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/22/11 | 09/28/11 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/22/2011 | 2211 | | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Pier 15 East River | | | Labor | | Landscaping | | | Regular | |
| 09/23/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 5.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 09/26/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 09/27/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 09/28/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 37.00 | | | | | | | | |
| Pay: | 1,413.40 | | | | | | | | |

| | | | | | Total Hours: | | 37.00 | Total Wages: | | 1,413.40 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/29/11 | 10/05/11 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/29/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 09/30/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 10/01/2011 | 41011 | | | 1010.000 | | 42 | | | 57.30 | 8.00 |
| | Resorts World New York | | | Labor | | Landscaping | | | Overtime | |
| 10/03/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 10/04/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |
| 10/05/2011 | 41011 | | | 1014.000 | | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | | | Labor-Irrigation | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 8.00 | | | | | | | |
| Pay: | 1,528.00 | 458.40 | | | | | | | |

| | | | | | Total Hours: | | 48.00 | Total Wages: | | 1,986.40 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/06/11 | 10/12/11 | NY | | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/03/2011 | 41011 | | | 1010.000 | | 42 | | | 57.30 | 2.00 |
| | Resorts World New York | | | Labor | | Landscaping | | | Overtime | |

Timecard Journal                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| 10/06/2011 | 41011 | | 1014.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor-Irrigation | | | Landscaping | | Regular | |
| 10/07/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/10/2011 | 15015 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/11/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/12/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 2.00 | | | | | | | |
| Pay: | 1,528.00 | 114.60 | | | | | | | |

|  | | Total Hours: | 42.00 | Total Wages: | 1,642.60 |
|---|---|---|---|---|---|

| | | Posted | 10/13/11 | 10/19/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/13/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/14/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/15/2011 | 41011 | | 1010.000 | | 42 | | 57.30 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Overtime | |
| 10/17/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/18/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 8.00 | | | | | | | |
| Pay: | 1,222.40 | 458.40 | | | | | | | |

|  | | Total Hours: | 40.00 | Total Wages: | 1,680.80 |
|---|---|---|---|---|---|

| | | Posted | 10/20/11 | 10/26/11 | NY | 153 Milian Reyes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/20/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/21/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/22/2011 | 41011 | | 1010.000 | | 42 | | 57.30 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Overtime | |
| 10/24/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |
| 10/24/2011 | 41011 | | 1010.000 | | 42 | | 57.30 | 3.00 |
| | Resorts World New York | Labor | | | Landscaping | | Overtime | |
| 10/25/2011 | 41011 | | 1010.000 | | 42 | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | Regular | |

Timecard Journal                                                    11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2011 | 41011 | | 1010.000 | | 42 | | | | 57.30 | 2.00 |
| | Resorts World New York | Labor | | | Landscaping | | | Overtime | | |
| 10/26/2011 | 41011 | | 1010.000 | | 42 | | | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | | Landscaping | | | Regular | | |
| 10/26/2011 | 41011 | | 1010.000 | | 42 | | | | 57.30 | 3.00 |
| | Resorts World New York | Labor | | | Landscaping | | | Overtime | | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 16.00 | | | | | | | | |
| Pay: | 1,528.00 | 916.80 | | | | | | | | |

| | | | | | Total Hours: | 56.00 | Total Wages: | 2,444.80 |
|---|---|---|---|---|---|---|---|---|

|  | Posted 10/27/11 | 11/02/11 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/27/2011 | 41011 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | Landscaping | | | Regular | |
| 10/28/2011 | 41011 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Resorts World New York | Labor | | Landscaping | | | Regular | |
| 10/31/2011 | 19610 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | Labor | | Landscaping | | | Regular | |
| 11/01/2011 | 19610 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | Labor | | Landscaping | | | Regular | |
| 11/02/2011 | 164010 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Owen F. Dolan Park | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: | 1,528.00 | | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,528.00 |
|---|---|---|---|---|---|---|---|---|

|  | Posted 11/03/11 | 11/09/11 | NY | 153 Milian Reyes | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/03/2011 | 164010 | | 1010.000 | 42 | | | 38.20 | 6.00 |
| | Owen F. Dolan Park | Labor | | Landscaping | | | Regular | |
| 11/03/2011 | 164010 | | 1010.000 | 42 | | | 38.20 | 2.00 |
| | Owen F. Dolan Park | Labor | | Landscaping | | | Regular | |
| 11/07/2011 | 19610 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | Labor | | Landscaping | | | Regular | |
| 11/08/2011 | 19610 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | Labor | | Landscaping | | | Regular | |
| 11/09/2011 | 19610 | | 1010.000 | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | | |
| Pay: | 1,222.40 | | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,222.40 |
|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted 11/10/11 | | 11/16/11 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/10/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |
| 11/11/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |
| 11/14/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |
| 11/15/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,222.40 | | | | | | | | |

| | Total Hours: | 32.00 | Total Wages: | 1,222.40 |
|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted 11/17/11 | | 11/23/11 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/17/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |
| 11/18/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |
| 11/21/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |
| 11/22/2011 | 19610 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Seaglass Carousel | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,222.40 | | | | | | | | |

| | Total Hours: | 32.00 | Total Wages: | 1,222.40 |
|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted 12/15/11 | | 12/21/11 | NY | 153 Milian Reyes | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 12/15/2011 | 161011 | | 1010.000 | | 42 | | | 38.20 | 8.00 |
| | Central Park 12-10 Sod Ins | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 8.00 | | | | | | | | |
| Pay: | 305.60 | | | | | | | | |

| | Total Hours: | 8.00 | Total Wages: | 805.60 |
|---|---|---|---|---|

Timecard Journal                                                                                      11/18/13

Continued...

| Status | Start Date | End Date | State | Employee |
|--------|-----------|----------|-------|----------|

Grand Total Hours/Wages

|  |  | Hours | Wages | Other pay |
|--|--|-------|-------|-----------|
| Regular |  | 1,301.00 | 49,381.40 |  |
| Overtime |  | 176.00 | 9,997.95 |  |
| Premium |  | 8.00 | 611.20 |  |
| Sick |  | 0.00 | 0.00 |  |
| Vacation |  | 0.00 | 0.00 |  |
| Holiday |  | 0.00 | 0.00 |  |
| Piece Pay |  | 0.00 | 0.00 |  |
| Miscellaneous |  |  | 0.00 |  |
| Salary |  |  | 1,050.80 |  |
| Advance |  |  |  | 0.00 |
| Per Diem |  |  |  | 0.00 |
| **Grand Total:** |  | **1,485.00** | **61,041.35** |  |

# RUBIN RIVERA

## 2009

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9394    CHK Date: 07/31/2009    From: 07/23/2009    To: 07/29/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 122.43 | 183.27 | 90.83 | 0.00 | 140.80 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 134.80 | 537.33 | | 1,063.07 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | Local 282 - Drive | Reg | 4.00 | 36.6400 | 146.56 | 13.48 | | | |
| | This Job: | | 4.00 | | 146.56 | 13.48 | | | |

Chk: 9400    CHK Date: 07/31/2009    From: 07/23/2009    To: 07/29/2009    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 162.60 | 332.10 | 130.39 | 0.00 | 0.60 |
| 68 Cedarhurst Ave | Wages | Add Ons | Deduct | | Net |
| Selden NY 11784 | 2,125.50 | 0.00 | 625.69 | | 1,499.81 |

Phone:    Heritage:  White (not Hispanic/Latino)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/23/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 07/24/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 07/27/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 07/28/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 07/29/2009 | Laborer-Local 17 | Reg | 7.00 | 54.5000 | 381.50 | | | | |
| | This Job: | | 39.00 | | 2,125.50 | | | | |

Chk: 9414    CHK Date: 08/07/2009    From: 07/30/2009    To: 08/05/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 07/31/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/04/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/05/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9417     Chk Date: 08/07/2009     From: 07/30/2009     To: 08/05/2009     Fed Allow: 1     State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | | | | Wages | Add Ons | | Deduct | Net |
| | | | | 1,465.60 | 0.00 | | 503.28 | 962.32 |

Heritage:   Hispanic/Latino (any race)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 07/31/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/04/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/05/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 40.00 | | 1,465.60 | 30.00 | | | |

Chk: 9428     Chk Date: 08/07/2009     From: 07/30/2009     To: 08/05/2009     Fed Allow: 0     State Allow: 0
Ssn: 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

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| Ruben Rivera | | | | 166.77 | 345.72 | 134.83 | 0.00 | 0.60 |
| 68 Cedarhurst Ave | | | | Wages | Add Ons | | Deduct | Net |
| Selden NY 11784 | | | | 2,180.00 | 0.00 | | 647.92 | 1,532.08 |

Phone:     Heritage:   White (not Hispanic/Latino)     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 07/31/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/03/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/04/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/05/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 40.00 | | 2,180.00 | | | | |

Chk: 9441     Chk Date: 08/14/2009     From: 08/06/2009     To: 08/12/2009     Fed Allow: 1     State Allow: 1

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 67.27 | 108.87 | 42.10 | 0.00 | 222.00 |
| | | | | Wages | Add Ons | | Deduct | Net |
| | | | | 879.36 | 0.00 | | 440.24 | 439.12 |

Heritage:   Two or more races     Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/06/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9429  Chk Date: 08/14/2009  From: 08/06/2009  To: 08/12/2009  Fed Allow: 0  State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 148.64 | 286.47 | 116.16 | 0.00 | 0.60 |
| 68 Cedarhurst Ave | Wages | Add Ons | Deduct | | Net |
| Selden NY 11784 | 1,943.00 | 0.00 | 551.87 | | 1,391.13 |

Phone:  Heritage: White (not Hispanic/Latino)  Gender: Male

| | | | [----------- Wages -----------] | | | [------------------- Benefits -------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/06/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/07/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/10/2009 | Laborer-Local 17 | Reg | 2.00 | 54.5000 | 109.00 | | | | |
| 08/11/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/12/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 34.00 | | 1,853.00 | | | | |

Chk: 9470  Chk Date: 08/21/2009  From: 08/13/2009  To: 08/19/2009  Fed Allow: 1  State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage: Hispanic/Latino (any race)  Gender: Male

| | | | [----------- Wages -----------] | | | [------------------- Benefits -------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/13/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/14/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/19/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

Chk: 9473  Chk Date: 08/21/2009  From: 08/13/2009  To: 08/19/2009  Fed Allow: 1  State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage: Hispanic/Latino (any race)  Gender: Male

| | | | [----------- Wages -----------] | | | [------------------- Benefits -------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/13/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/14/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/17/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 08/19/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9516          Chk Date: 08/28/2009          From: 08/20/2009    To: 08/26/2009          Fed Allow: 0          State Allow: 0
Ssn:  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                          Med/FICA          FedWh          State          SDI          Other
Ruben Rivera                              166.77          345.72          134.83          0.00          0.60
68 Cedarhurst Ave                                          Wages          Add Ons          Deduct          Net
Selden NY 11784                                          2,180.00          0.00          647.92          1,532.08
Phone:                          Heritage:   White (not Hispanic/Latino)                    Gender:  Male

| | | | [----------- Wages -----------] | | | [----------------------------- Benefits -----------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/20/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/21/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/24/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/25/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/26/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 40.00 | | 2,180.00 | | | | |

Chk: 9525          Chk Date: 09/04/2009          From: 08/27/2009    To: 09/02/2009          Fed Allow: 1          State Allow: 1
██████████████                          Med/FICA          FedWh          State          SDI          Other
██████████████                          112.12          258.91          82.25          0.00          50.00
██████████████                                          Wages          Add Ons          Deduct          Net
██████████████                                          1,465.60          0.00          503.28          962.32
                              Heritage:   Hispanic/Latino (any race)                    Gender:  Male

| | | | [----------- Wages -----------] | | | [----------------------------- Benefits -----------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/27/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/28/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 08/31/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/01/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 40.00 | | 1,465.60 | | | | |

Chk: 9526          Chk Date: 09/04/2009          From: 08/27/2009    To: 09/02/2009          Fed Allow: 1          State Allow: 1
██████████████                          Med/FICA          FedWh          State          SDI          Other
██████████████                          89.69          182.15          62.17          0.00          42.00
██████████████                                          Wages          Add Ons          Deduct          Net
██████████████                                          1,172.48          0.00          376.01          796.47
                              Heritage:   Hispanic/Latino (any race)                    Gender:  Male

| | | | [----------- Wages -----------] | | | [----------------------------- Benefits -----------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/28/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 09/01/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 09/02/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 24.00 | | 879.36 | 18.00 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9527    Chk Date: 09/04/2009    From: 08/27/2009    To: 09/02/2009    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 166.77 | 345.72 | 134.83 | 0.00 | 0.60 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 2,180.00 | | 0.00 | 647.92 | 1,532.08 |
| Phone: | Heritage: White (not Hispanic/Latino) | | | Gender: Male | |

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/27/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/28/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 08/31/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/01/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/02/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 40.00 | | 2,180.00 | | | | |

Chk: 9554    Chk Date: 09/11/2009    From: 09/03/2009    To: 09/09/2009    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 133.42 | 236.72 | 101.98 | 0.00 | 0.60 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,744.00 | | 0.00 | 472.72 | 1,271.28 |
| Phone: | Heritage: White (not Hispanic/Latino) | | | Gender: Male | |

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/03/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/04/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/08/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/09/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 32.00 | | 1,744.00 | | | | |

Chk: 9563    Chk Date: 09/11/2009    From: 09/03/2009    To: 09/09/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 503.28 | 962.32 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| 09/04/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 16.00 | | 586.24 | 12.00 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9574   Chk Date: 09/11/2009   From: 09/03/2009   To: 09/09/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 258.91 | 82.25 | 0.00 | 50.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,465.60 | 0.00 | 503.28 | | 962.32 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/03/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/04/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/08/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| 09/09/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 32.00 | | 1,172.48 | | | | |

Chk: 9594   Chk Date: 09/18/2009   From: 09/10/2009   To: 09/16/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 67.27 | 108.87 | 42.10 | 0.00 | 34.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 879.36 | 0.00 | 252.24 | | 627.12 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

Chk: 9606   Chk Date: 09/18/2009   From: 09/10/2009   To: 09/16/2009   Fed Allow: 0   State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 162.60 | 332.10 | 130.39 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,125.50 | 0.00 | 625.69 | | 1,499.81 |

Heritage: White (not Hispanic/Latino)   Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/11/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/12/2009 | Laborer-Local 17 | Reg | 7.00 | 54.5000 | 381.50 | | | | |
| 09/15/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/16/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 39.00 | | 2,125.50 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

| Chk: 9609 | Chk Date: 09/25/2009 | From: 09/17/2009 | To: 09/23/2009 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |

Ssn: 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    Med/FICA   FedWh   State   SDI   Other
Ruben Rivera    142.60   266.72   110.20   0.00   0.60
68 Cedarhurst Ave    Wages   Add Ons   Deduct   Net
Selden NY 11784    1,864.00   0.00   520.12   1,343.88
Phone:    Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/18/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/21/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/23/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 32.00 | | 1,744.00 | | | | |

Chk: 9630    Chk Date: 09/25/2009   From: 09/17/2009   To: 09/23/2009   Fed Allow: 1   State Allow: 1
   Med/FICA   FedWh   State   SDI   Other
   112.12   258.91   82.25   0.00   50.00
   Wages   Add Ons   Deduct   Net
   1,465.60   0.00   503.28   962.32
   Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | 6.00 | | | |
| | This Job: | | 8.00 | | 293.12 | 6.00 | | | |

Chk: 9658    Chk Date: 10/02/2009   From: 09/24/2009   To: 09/30/2009   Fed Allow: 0   State Allow: 0
Ssn: 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    Med/FICA   FedWh   State   SDI   Other
Ruben Rivera    166.77   345.72   134.83   0.00   0.60
68 Cedarhurst Ave    Wages   Add Ons   Deduct   Net
Selden NY 11784    2,180.00   0.00   647.92   1,532.08
Phone:    Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/25/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/28/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/29/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 09/30/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 40.00 | | 2,180.00 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

---

Chk: 9698          Chk Date: 10/09/2009     From: 10/01/2009   To: 10/07/2009    Fed Allow: 0      State Allow: 0
Ssn: 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                            Med/FICA       FedWh        State         SDI           Other
Ruben Rivera                                166.77         345.72       134.83        0.00          0.60
68 Cedarhurst Ave                           Wages                       Add Ons       Deduct        Net
Selden NY 11784                             2,180.00                    0.00          647.92        1,532.08
Phone:                     Heritage:   White (not Hispanic/Latino)           Gender:   Male

[------------ Wages ------------]        [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/01/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 10/02/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 10/05/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 10/06/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 10/07/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 40.00 | | 2,180.00 | | | | |

Chk: 9740          Chk Date: 10/16/2009     From: 10/08/2009   To: 10/14/2009    Fed Allow: 0      State Allow: 0
Ssn: 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                            Med/FICA       FedWh        State         SDI           Other
Ruben Rivera                                198.79         460.15       168.89        0.00          0.60
68 Cedarhurst Ave                           Wages                       Add Ons       Deduct        Net
Selden NY 11784                             2,598.49                    0.00          828.43        1,770.06
Phone:                     Heritage:   White (not Hispanic/Latino)           Gender:   Male

[------------ Wages ------------]        [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/08/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 10/09/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| 10/12/2009 | Laborer-Local 17 | Reg | 8.00 | 54.5000 | 436.00 | | | | |
| | This Job: | | 24.00 | | 1,308.00 | | | | |

Chk: 9745          Chk Date: 10/16/2009     From: 10/08/2009   To: 10/14/2009    Fed Allow: 1      State Allow: 1
                                            Med/FICA       FedWh        State         SDI           Other
                                            112.12         258.91       82.25         0.00          232.00
                                            Wages                       Add Ons       Deduct        Net
                                            1,465.60                    0.00          685.28        780.32
                           Heritage:   Two or more races                     Gender:   Male

[------------ Wages ------------]        [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/12/2009 | Laborer-Local 73 | Reg | 8.00 | 36.6400 | 293.12 | | | | |
| | This Job: | | 8.00 | | 293.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9792    Chk Date: 10/23/2009    From: 10/15/2009    To: 10/21/2009    Fed Allow: 0    State Allow: 0
Ssn: 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                      Med/FICA         FedWh          State          SDI          Other
Ruben Rivera                          89.38            121.45         62.55          0.00         50.81
68 Cedarhurst Ave                     Wages            Add Ons        Deduct         Net
Selden NY 11784                       1,168.32         0.00           324.19         844.13
Phone:                    Heritage:   White (not Hispanic/Latino)    Gender: Male

| | | | [------------ Wages ------------] | | [------------------------------- Benefits -------------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/15/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 10/19/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 10/20/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 10/21/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| | This Job: | | 32.00 | | 1,168.32 | | | | |

Chk: 102319    Chk Date: 10/23/2009    From: 10/15/2009    To: 10/21/2009    Fed Allow: 4    State Allow: 4
                                      Med/FICA         FedWh          State          SDI          Other
                                      156.31           231.33         115.25         0.00         85.22
                                      Wages            Add Ons        Deduct         Net
                                      2,043.20         0.00           588.11         1,455.09
                          Heritage:   White (not Hispanic/Latino)    Gender: Male

| | | | [------------ Wages ------------] | | [------------------------------- Benefits -------------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/15/2009 | Laborer-Local 10 | Reg | 8.00 | 48.0800 | 384.64 | | | | |
| 10/19/2009 | Laborer-Local 10 | Reg | 8.00 | 48.0800 | 384.64 | | | | |
| | This Job: | | 16.00 | | 769.28 | | | | |

Chk: 102321    Chk Date: 10/23/2009    From: 10/15/2009    To: 10/21/2009    Fed Allow: 1    State Allow: 1
                                      Med/FICA         FedWh          State          SDI          Other
                                      41.76            670.94         245.17         0.00         300.00
                                      Wages            Add Ons        Deduct         Net
                                      2,880.00         0.00           1,257.87       1,622.13
                          Heritage:   White (not Hispanic/Latino)    Gender: Male

| | | | [------------ Wages ------------] | | [------------------------------- Benefits -------------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/19/2009 | Operator - Local | Reg | 8.00 | 72.0000 | 576.00 | 31.92 | | | |
| 10/20/2009 | Operator - Local | Reg | 8.00 | 72.0000 | 576.00 | 31.92 | | | |
| 10/21/2009 | Operator - Local | Reg | 8.00 | 72.0000 | 576.00 | 31.92 | | | |
| | This Job: | | 24.00 | | 1,728.00 | 95.76 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9802        Chk Date: 10/30/2009    From: 10/22/2009    To: 10/28/2009    Fed Allow: 4    State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 118.94 | 137.31 | 83.75 | 0.00 | 135.40 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,420.00 | | 134.80 | 475.40 | 1,079.40 |

Heritage:   White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2009 | Local 282 - Drive | Reg | 8.00 | 35.5000 | 284.00 | 26.96 | | | |
| | This Job: | | 8.00 | | 284.00 | 26.96 | | | |

Chk: 9803        Chk Date: 10/30/2009    From: 10/22/2009    To: 10/28/2009    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 201.78 | 471.11 | 172.08 | 0.00 | 279.66 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,454.10 | | 183.54 | 1,124.63 | 1,513.01 |

Heritage:   White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 10/23/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 10/26/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 10/26/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 10/27/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 10/28/2009 | Operator - Local | Reg | 2.00 | 53.3500 | 106.70 | 7.98 | | | |
| | This Job: | | 36.00 | | 2,027.30 | 175.02 | | | |

Chk: 9814        Chk Date: 10/30/2009    From: 10/22/2009    To: 10/28/2009    Fed Allow: 0    State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 114.52 | 174.96 | 85.06 | 0.00 | 64.34 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,496.94 | | 0.00 | 438.88 | 1,058.06 |

Heritage:   White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | Laborer-Local 17 | Reg | 4.00 | 36.5100 | 146.04 | | | | |
| | This Job: | | 4.00 | | 146.04 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9803    Chk Date: 10/30/2009    From: 10/22/2009    To: 10/28/2009    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 201.78 | 471.11 | 172.08 | 0.00 | 279.66 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,454.10 | | 183.54 | 1,124.63 | 1,513.01 |

Heritage:   White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| | This Job: | | 8.00 | | 426.80 | 31.92 | | | |

Chk: 9814    Chk Date: 10/30/2009    From: 10/22/2009    To: 10/28/2009    Fed Allow: 0    State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 114.52 | 174.96 | 85.06 | 0.00 | 64.34 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,496.94 | | 0.00 | 438.88 | 1,058.06 |

Phone:                Heritage:   White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| | This Job: | | 8.00 | | 292.08 | | | | |

Chk: 9815    Chk Date: 10/30/2009    From: 10/22/2009    To: 10/28/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 136.53 | 348.24 | 104.11 | 0.00 | 127.68 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,656.96 | | 127.68 | 716.56 | 1,068.08 |

Heritage:   Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/23/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/26/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| 10/27/2009 | Operator - Local | Reg | 8.00 | 51.7800 | 414.24 | 31.92 | | | |
| | This Job: | | 32.00 | | 1,656.96 | 127.68 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Town of Oyster Bay Farm
Office of The Town Clerk
54 Audrey Ave.
Oyster Bay NY 11771-1592

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Chk: 9814 | | Chk Date: 10/30/2009 | From: 10/22/2009 | To: 10/28/2009 | Fed Allow: 0 | | State Allow: 0 | | |
| Ssn: 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 | | | Med/FICA | FedWh | State | | SDI | | Other |
| Ruben Rivera | | | 114.52 | 174.96 | 85.06 | | 0.00 | | 64.34 |
| 68 Cedarhurst Ave | | | Wages | Add Ons | | Deduct | | Net |
| Selden NY 11784 | | | 1,496.94 | 0.00 | | 438.88 | | 1,058.06 |
| Phone: | | Heritage: White (not Hispanic/Latino) | | Gender: Male | | | | |

| | | | [------------ Wages ------------] | | | [------------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 10/24/2009 | Laborer-Local 17 | Ovt | 6.00 | 54.7700 | 328.62 | | | | |
| | This Job: | | 6.00 | | 328.62 | | | | |
| | | | | | | | | | |
| | This Job: | | 1,096.00 | | 48,114.38 | 218.65 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9851        Chk Date: 11/06/2009        From: 10/29/2009    To: 11/04/2009        Fed Allow: 0        State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 315.83 | 888.54 | 284.74 | 0.00 | 443.04 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 3,841.20 | | 287.28 | 1,932.15 | 2,196.33 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 10/29/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 10/29/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 10/30/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 10/30/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 10/31/2009 | Operator - Local | Ovt | 8.50 | 106.7000 | 906.95 | 167.28 | | | |
| 11/02/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/03/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/04/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/04/2009 | Operator - Local | Ovt | 1.50 | 106.7000 | 160.05 | 29.52 | | | |
| | This Job: | | 56.00 | | 3,841.20 | 474.48 | | | |

Chk: 9852        Chk Date: 11/06/2009        From: 10/29/2009    To: 11/04/2009        Fed Allow: 0        State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 141.06 | 261.67 | 108.82 | 0.00 | 79.14 |
|  | Wages | | Add Ons | Deduct | Net |
|  | 1,843.79 | | 0.00 | 590.69 | 1,253.10 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 10/29/2009 | Laborer-Local 17 | Ovt | 2.00 | 54.7700 | 109.54 | | | | |
| 10/30/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 10/30/2009 | Laborer-Local 17 | Ovt | 2.00 | 54.7700 | 109.54 | | | | |
| 11/02/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/02/2009 | Laborer-Local 17 | Ovt | 1.50 | 54.7700 | 82.16 | | | | |
| 11/03/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/04/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/04/2009 | Laborer-Local 17 | Ovt | 1.50 | 54.7700 | 82.16 | | | | |
| | This Job: | | 47.00 | | 1,843.80 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9888    Chk Date: 11/13/2009    From: 11/05/2009    To: 11/11/2009    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 280.74 | 760.10 | 251.03 | 0.00 | 392.77 |
| | Wages | | Add Ons | Deduct | Net |
| | 3,414.40 | | 255.36 | 1,684.64 | 1,985.12 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/05/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 11/06/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/06/2009 | Operator - Local | Ovt | 1.00 | 106.7000 | 106.70 | 19.68 | | | |
| 11/09/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/09/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 11/10/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/10/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 11/11/2009 | Operator - Local | Ovt | 9.00 | 106.7000 | 960.30 | 177.12 | | | |
| | This Job: | | 48.00 | | 3,414.40 | 442.56 | | | |

Chk: 9889    Chk Date: 11/13/2009    From: 11/05/2009    To: 11/11/2009    Fed Allow: 0    State Allow: 0

Ssn: 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

Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 180.85 | 394.52 | 149.81 | 0.00 | 100.56 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,364.11 | | 0.00 | 825.74 | 1,538.37 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/05/2009 | Laborer-Local 17 | Ovt | 2.00 | 54.7700 | 109.54 | | | | |
| 11/06/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/06/2009 | Laborer-Local 17 | Ovt | 0.50 | 54.7700 | 27.39 | | | | |
| 11/07/2009 | Laborer-Local 17 | Ovt | 8.00 | 54.7700 | 438.16 | | | | |
| | This Job: | | 26.50 | | 1,159.25 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Date | Trade | Type | Hours | Rate | Base | | | |
|------|-------|------|-------|------|------|--|--|--|
| 11/18/2009 | Operator - Local | Ovt | 2.00 | 103.5600 | 207.12 | | | |
| | | This Job: | 41.00 | | 2,330.10 | 147.63 | | |

Chk: 9938    Chk Date: 11/20/2009    From: 11/12/2009    To: 11/18/2009    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|--|----------|-------|-------|-----|-------|
| Ruben Rivera | 114.52 | 174.96 | 85.06 | 0.00 | 64.34 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,496.94 | | 0.00 | 438.88 | 1,058.06 |

Phone:                    Heritage:  White (not Hispanic/Latino)              Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/18/2009 | Laborer-Local 17 | Reg | 5.00 | 36.5100 | 182.55 | | | | |
| 11/18/2009 | Laborer-Local 17 | Ovt | 2.00 | 54.7700 | 109.54 | | | | |
| | | This Job: | 7.00 | | 292.09 | | | | |

Chk: 9940    Chk Date: 11/20/2009    From: 11/12/2009    To: 11/18/2009    Fed Allow: 0    State Allow: 0



| | Med/FICA | FedWh | State | SDI | Other |
|--|----------|-------|-------|-----|-------|
| | 280.74 | 760.10 | 251.03 | 0.00 | 392.77 |
| | Wages | | Add Ons | Deduct | Net |
| | 3,414.40 | | 255.36 | 1,684.64 | 1,985.12 |

Heritage:  White (not Hispanic/Latino)              Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/12/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/12/2009 | Operator - Local | Ovt | 1.00 | 106.7000 | 106.70 | 19.68 | | | |
| 11/13/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/13/2009 | Operator - Local | Ovt | 0.50 | 106.7000 | 53.35 | 9.84 | | | |
| 11/16/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/16/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 11/17/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/17/2009 | Operator - Local | Ovt | 0.50 | 106.7000 | 53.35 | 9.84 | | | |
| 11/18/2009 | Operator - Local | Reg | 5.00 | 53.3500 | 266.75 | 19.95 | | | |
| 11/18/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| | | This Job: | 43.00 | | 2,614.15 | 265.71 | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 9959 | Chk Date: 11/25/2009 | From: 11/19/2009 | To: 11/25/2009 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 289.51 | 792.21 | 259.46 | 0.00 | 405.34 |
| | Wages | | Add Ons | Deduct | Net |
| | 3,521.10 | | 263.34 | 1,746.52 | 2,037.92 |

Heritage:   White (not Hispanic/Latino)      Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/19/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/19/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 11/20/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/21/2009 | Operator - Local | Ovt | 8.00 | 106.7000 | 853.60 | 157.44 | | | |
| 11/23/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/23/2009 | Operator - Local | Ovt | 1.00 | 106.7000 | 106.70 | 19.68 | | | |
| 11/24/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| 11/24/2009 | Operator - Local | Ovt | 2.00 | 106.7000 | 213.40 | 39.36 | | | |
| 11/25/2009 | Operator - Local | Reg | 8.00 | 53.3500 | 426.80 | 31.92 | | | |
| | This Job: | | 53.00 | | 3,521.10 | 415.44 | | | |

| Chk: 9960 | Chk Date: 11/25/2009 | From: 11/19/2009 | To: 11/25/2009 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 166.19 | 343.82 | 134.21 | 0.00 | 92.67 |

Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Wages | | Add Ons | Deduct | Net |
|---|---|---|---|---|---|
| | 2,172.41 | | 0.00 | 736.89 | 1,435.52 |

Heritage:   White (not Hispanic/Latino)      Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 11/19/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/19/2009 | Laborer-Local 17 | Ovt | 2.00 | 54.7700 | 109.54 | | | | |
| 11/20/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/21/2009 | Laborer-Local 17 | Ovt | 8.00 | 54.7700 | 438.16 | | | | |
| 11/23/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/23/2009 | Laborer-Local 17 | Ovt | 1.00 | 54.7700 | 54.77 | | | | |
| 11/24/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 11/24/2009 | Laborer-Local 17 | Ovt | 2.00 | 54.7700 | 109.54 | | | | |
| 11/25/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| | This Job: | | 53.00 | | 2,172.41 | | | | |