# Timecard Journal

ELM General Construction Corp

11/18/13

## Timecard Journal

*Employee 235 to 235, Status 1 to 3*

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 07/23/09 | 07/29/09 | NY | 235  Ruben  Rivera | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/23/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 07/24/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 07/27/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 07/28/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 07/29/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 7.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 39.00 | | | | | | | | |
| Pay: | 2,125.50 | | | | | | | | |

| | | | | Total Hours: | 39.00 | Total Wages: | 2,125.50 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 07/30/09 | 08/05/09 | NY | 235  Ruben  Rivera | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/30/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 07/31/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 08/03/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 08/04/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 08/05/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 2,180.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 2,180.00 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 08/06/09 | 08/12/09 | NY | 235  Ruben  Rivera | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 08/06/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                     11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/2009 08900814 | | 1010.000 | | 42 | | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | | Regular | |
| 08/10/2009 | 523 | 1010.000 | | 42 | | | | 15.00 | 6.00 |
| | Great Neck Demo | Labor | | Landscaping | | | | Regular | |
| 08/10/2009 08900814 | | 1010.000 | | 42 | | | | 54.50 | 2.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | | Regular | |
| 08/11/2009 08900814 | | 1010.000 | | 42 | | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | | Regular | |
| 08/12/2009 08900814 | | 1010.000 | | 42 | | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,943.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,943.00 |
|---|---|---|---|---|---|---|---|

| | Posted | 08/13/09 | 08/19/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/13/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/14/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/17/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/18/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/19/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 2,180.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 2,180.00 |
|---|---|---|---|---|---|---|---|

| | Posted | 08/20/09 | 08/26/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/20/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/21/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/24/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/25/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |
| 08/26/2009 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 2,180.00 | | | | | | | | |

| | | Total Hours: | 40.00 | Total Wages: | 2,180.00 |
|---|---|---|---|---|---|

| | Posted 08/27/09 | 09/02/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/27/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 08/28/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 08/31/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/01/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/02/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 2,180.00 | | | | | | | | |

| | | Total Hours: | 40.00 | Total Wages: | 2,180.00 |
|---|---|---|---|---|---|

| | Posted 09/03/09 | 09/09/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/03/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/04/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/08/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/09/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,744.00 | | | | | | | | |

| | | Total Hours: | 32.00 | Total Wages: | 1,744.00 |
|---|---|---|---|---|---|

| | Posted 09/10/09 | 09/16/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/10/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/11/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |
| 09/12/2009 | 08900814 | | 1010.000 | 42 | | 54.50 | 7.00 |
| | Town of Oyster Bay Farm | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                    11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | | | | |
|--------|-----------|----------|-------|----------|--|--|--|--|--|--|
| 09/15/2009 08900814 | | 1010.000 | | 42 | | | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | | Landscaping | | | | | Regular | |
| 09/16/2009 08900814 | | 1010.000 | | 42 | | | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | | Landscaping | | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 39.00 | | | | | | | | |
| Pay: | 2,125.50 | | | | | | | | |

| | | | | Total Hours: | 39.00 | Total Wages: | 2,125.50 |
|--|--|--|--|--------------|-------|--------------|----------|

| | Posted | 09/17/09 | 09/23/09 | NY | 235 Ruben Rivera | | | |
|--|--------|----------|----------|-----|------------------|--|--|--|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/17/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/18/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/21/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/22/2009 | 450 | | 1010.000 | 42 | | | 15.00 | 8.00 |
| Mr Kellys Crew | | Labor | Landscaping | | | Regular | |
| 09/23/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,864.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,864.00 |
|--|--|--|--|--------------|-------|--------------|----------|

| | Posted | 09/24/09 | 09/30/09 | NY | 235 Ruben Rivera | | | |
|--|--------|----------|----------|-----|------------------|--|--|--|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/24/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/25/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/28/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/29/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |
| 09/30/2009 08900814 | | 1010.000 | 42 | | | 54.50 | 8.00 |
| Town of Oyster Bay Farm | | Labor | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|--|-----|-----|-----|------|-----|-----|-------|---------|------|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 2,180.00 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 2,180.00 |
|--|--|--|--|--------------|-------|--------------|----------|

Timecard Journal                                                                                            11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 10/01/09 | 10/07/09 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/01/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/02/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/05/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/06/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/07/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 2,180.00 | | | | | | | | |

|  |  | | | | Total Hours: | 40.00 | Total Wages: | | 2,180.00 |
|---|---|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 10/08/09 | 10/14/09 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/08/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/09/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/12/2009 | 08900814 | | 1010.000 | | 42 | | | 54.50 | 8.00 |
| | Town of Oyster Bay Farm | | Labor | | Landscaping | | | Regular | |
| 10/13/2009 | 138083 | | 1010.000 | | 42 | | | 62.95 | 8.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Regular | |
| 10/13/2009 | 138083 | | 1010.000 | | 42 | | | 94.43 | 0.50 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Overtime | |
| 10/14/2009 | 138083 | | 1010.000 | | 42 | | | 62.95 | 8.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Premium | |
| 10/14/2009 | 138083 | | 1010.000 | | 42 | | | 94.43 | 2.50 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Overtime | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 3.00 | 8.00 | | | | | | |
| Pay: | 1,811.60 | 283.29 | 503.60 | | | | | | |

|  |  | | | | Total Hours: | 43.00 | Total Wages: | | 2,598.49 |
|---|---|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Posted | 10/15/09 | 10/21/09 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/15/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 10/19/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 10/20/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

**Timecard Journal**                                                                 11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | 1,168.32 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/22/09 | 10/28/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/22/2009 | 138083 | | | 1010.000 | | 42 | | 36.51 | 4.00 |
| | BBP GMP2 Playground | | | Labor | | Landscaping | | Regular | |
| 10/22/2009 | 138081 | | | 1010.000 | | 42 | | 36.51 | 4.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 10/23/2009 | 13808 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | Regular | |
| 10/24/2009 | 208900814 | | | 1010.000 | | 42 | | 54.77 | 6.00 |
| | Town of Oyster Bay Farm | | | Labor | | Landscaping | | Overtime | |
| 10/26/2009 | 138082 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Playground | | | Labor | | Landscaping | | Regular | |
| 10/27/2009 | 138082 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Playground | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 6.00 | | | | | | | |
| Pay: | 1,168.32 | 328.62 | | | | | | | |

| | | | | | Total Hours: | 38.00 | Total Wages: | 1,496.94 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/29/09 | 11/04/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/29/2009 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 10/29/2009 | 138081 | | | 1010.000 | | 42 | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Overtime | |
| 10/30/2009 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 10/30/2009 | 138081 | | | 1010.000 | | 42 | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Overtime | |
| 11/02/2009 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 11/02/2009 | 138081 | | | 1010.000 | | 42 | | 54.77 | 1.50 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Overtime | |
| 11/03/2009 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 11/04/2009 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 11/04/2009 | 138081 | | | 1010.000 | | 42 | | 54.77 | 1.50 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Overtime | |

Timecard Journal                                                                            11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
| Hours: | 40.00 | 7.00 | | | | | | | |
| Pay: | 1,460.40 | 383.39 | | | | | | | |

| | | Total Hours: | 47.00 | Total Wages: | 1,843.79 |
|---|---|---|---|---|---|

| | | Posted 11/05/09 | 11/11/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/05/2009 | 138081 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 11/05/2009 | 138081 | | 1010.000 | 42 | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Overtime | |
| 11/06/2009 | 138081 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Regular | |
| 11/06/2009 | 138081 | | 1010.000 | 42 | | 54.77 | 0.50 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Overtime | |
| 11/07/2009 | 138081 | | 1010.000 | 42 | | 54.77 | 8.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | Overtime | |
| 11/09/2009 | 138083 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Regular | |
| 11/09/2009 | 138083 | | 1010.000 | 42 | | 54.77 | 2.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Overtime | |
| 11/10/2009 | 138083 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Regular | |
| 11/10/2009 | 138083 | | 1010.000 | 42 | | 54.77 | 2.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Overtime | |
| 11/11/2009 | 138083 | | 1010.000 | 42 | | 36.51 | 4.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Regular | |
| 11/11/2009 | 13808 | | 1010.000 | 42 | | 36.51 | 4.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 11/11/2009 | 13808 | | 1010.000 | 42 | | 54.77 | 2.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 16.50 | | | | | | | |
| Pay: | 1,460.40 | 903.71 | | | | | | | |

| | | Total Hours: | 56.50 | Total Wages: | 2,364.11 |
|---|---|---|---|---|---|

| | | Posted 11/12/09 | 11/18/09 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/12/2009 | 138083 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Regular | |
| 11/16/2009 | 138083 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Regular | |
| 11/16/2009 | 138083 | | 1010.000 | 42 | | 54.77 | 2.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Overtime | |
| 11/17/2009 | 138083 | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Playground | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                                        11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | 138083 | | 1010.000 | | 42 | | | | 54.77 | 2.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | | Overtime | |
| 11/18/2009 | 138083 | | 1010.000 | | 42 | | | | 36.51 | 3.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | | Regular | |
| 11/18/2009 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 5.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | | Regular | |
| 11/18/2009 | 138081 | | 1010.000 | | 42 | | | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 6.00 | | | | | | | |
| Pay: | 1,168.32 | 328.62 | | | | | | | |

| | | | | Total Hours: | 38.00 | Total Wages: | 1,496.94 |
|---|---|---|---|---|---|---|---|

| | | Posted 11/19/09 | 11/25/09 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/19/2009 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 11/19/2009 | 138081 | | 1010.000 | | 42 | | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Overtime | |
| 11/20/2009 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 11/21/2009 | 138081 | | 1010.000 | | 42 | | | 54.77 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Overtime | |
| 11/23/2009 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 11/23/2009 | 138081 | | 1010.000 | | 42 | | | 54.77 | 1.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Overtime | |
| 11/24/2009 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 11/24/2009 | 138081 | | 1010.000 | | 42 | | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Overtime | |
| 11/25/2009 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 13.00 | | | | | | | |
| Pay: | 1,460.40 | 712.01 | | | | | | | |

| | | | | Total Hours: | 53.00 | Total Wages: | 2,172.41 |
|---|---|---|---|---|---|---|---|

| | | Posted 11/26/09 | 12/02/09 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/26/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 11/30/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |
| 12/01/2009 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | Landscaping | | | Regular | |

# Timecard Journal

11/18/13

Continued...

| Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|

| 12/02/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
|---|---|---|---|---|---|---|---|---|
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | | **Total Hours:** | **32.00** | **Total Wages:** | **1,168.32** |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 12/03/09 | 12/09/09 | NY | 235 Ruben Rivera | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/03/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/04/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/07/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/08/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | | **Total Hours:** | **32.00** | **Total Wages:** | **1,168.32** |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 12/10/09 | 12/16/09 | NY | 235 Ruben Rivera | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/10/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/11/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/14/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/14/2009 | 13808 | | | 1010.000 | 42 | | 54.77 | 1.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |
| 12/15/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/15/2009 | 13808 | | | 1010.000 | 42 | | 54.77 | 1.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |
| 12/16/2009 | 13808 | | | 1010.000 | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/16/2009 | 13808 | | | 1010.000 | 42 | | 54.77 | 1.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 3.00 | | | | | | | |
| Pay: | 1,460.40 | 164.31 | | | | | | | |

| | | | | | **Total Hours:** | **43.00** | **Total Wages:** | **1,624.71** |
|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 12/17/09 | 12/23/09 | NY | 235  Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/17/2009 | 13808 | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |
| 12/18/2009 | 13808 | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 584.16 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 584.16 |
|---|---|---|---|---|---|---|---|

Grand Total Hours/Wages

| | Hours | Wages | Other pay |
|---|---|---|---|
| Regular | 798.00 | 36,960.96 | |
| Overtime | 54.50 | 3,103.95 | |
| Premium | 8.00 | 503.60 | |
| Sick | 0.00 | 0.00 | |
| Vacation | 0.00 | 0.00 | |
| Holiday | 0.00 | 0.00 | |
| Piece Pay | 0.00 | 0.00 | |
| Miscellaneous | | 0.00 | |
| Salary | | 0.00 | |
| Advance | | | 0.00 |
| Per Diem | | | 0.00 |
| **Grand Total:** | **860.50** | **40,568.51** | |

Report 5-2-8-02                              Page  10 of 10                              11/18/13
terri                                                                                    04:40 PM

# Certified Payroll Report

Report Period: 11/26/2009 to 12/18/2009
Payroll#:

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 9996          Chk Date: 12/04/2009     From: 11/26/2009     To: 12/02/2009     Fed Allow: 4     State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 95.16 | 90.66 | 62.45 | 0.00 | 108.44 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,136.00 | | 107.84 | 356.71 | 887.13 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | Local 282 - Drive | Reg | 8.00 | 35.5000 | 284.00 | 26.96 | | | |
| | This Job: | | 8.00 | | 284.00 | 26.96 | | | |

Chk: 9997          Chk Date: 12/04/2009     From: 11/26/2009     To: 12/02/2009     Fed Allow: 0     State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.38 | 121.45 | 62.55 | 0.00 | 50.81 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,168.32 | | 0.00 | 324.19 | 844.13 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 12/01/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 12/02/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| | This Job: | | 24.00 | | 876.24 | | | | |

Chk: 9998          Chk Date: 12/04/2009     From: 11/26/2009     To: 12/02/2009     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 136.53 | 229.33 | 103.45 | 0.00 | 127.68 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,656.96 | | 127.68 | 596.99 | 1,187.65 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2009 | Operator - Local | Reg | 4.00 | 51.7800 | 207.12 | 15.96 | | | |
| | This Job: | | 4.00 | | 207.12 | 15.96 | | | |

---

# Certified Payroll Report

Report Period: 11/26/2009 to 12/18/2009

Continued...

---

| Chk: 10054 | CHK Date: 12/11/2009 | From: 12/03/2009 | To: 12/09/2009 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| Ssn: | | Med/FICA | FedWh | State | SDI | Other |

Chk: 10054          CHK Date: 12/11/2009      From: 12/03/2009      To: 12/09/2009      Fed Allow: 0      State Allow: 0
Ssn:
Ruben Rivera                             Med/FICA            FedWh           State          SDI           Other
68 Cedarhurst Ave                          89.38             121.45          62.55          0.00          50.81
Selden NY 11784                          Wages             Add Ons         Deduct         Net
Phone:                                  1,168.32            0.00            324.19         844.13
                    Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
| 12/03/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 12/04/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 12/07/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| 12/08/2009 | Laborer-Local 17 | Reg | 8.00 | 36.5100 | 292.08 | | | | |
| | This Job: | | 32.00 | | 1,168.32 | | | | |

---

Chk: 10056          Chk Date: 12/11/2009      From: 12/03/2009      To: 12/09/2009      Fed Allow: 1      State Allow: 1

                                        Med/FICA            FedWh           State          SDI           Other
                                         170.66             340.87          137.40         0.00          159.60
                                        Wages             Add Ons         Deduct         Net
                                        2,071.20            159.60          808.53         1,422.27
                    Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
| 12/09/2009 | Operator - Local | Reg | 4.00 | 51.7800 | 207.12 | 15.96 | | | |
| | This Job: | | 4.00 | | 207.12 | 15.96 | | | |

---

Chk: 10057          Chk Date: 12/11/2009      From: 12/03/2009      To: 12/09/2009      Fed Allow: 0      State Allow: 0

                                        Med/FICA            FedWh           State          SDI           Other
                                         175.46             374.78          144.07         0.00          241.96
                                        Wages             Add Ons         Deduct         Net
                                        2,134.00            159.60          936.27         1,357.33
                    Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
| 12/09/2009 | Operator - Local | Reg | 4.00 | 53.3500 | 213.40 | 15.96 | | | |
| | This Job: | | 4.00 | | 213.40 | 15.96 | | | |

---

Chk: 121109          Chk Date: 12/11/2009      From: 12/03/2009      To: 12/09/2009      Fed Allow: 4      State Allow: 4

                                        Med/FICA            FedWh           State          SDI           Other
                                         158.03             246.99          119.66         0.00          86.07
                                        Wages             Add Ons         Deduct         Net
                                        2,065.84            0.00            610.75         1,455.09
                    Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
| 12/09/2009 | Laborer-Local 10 | Reg | 4.00 | 51.6460 | 206.58 | | | | |
| | This Job: | | 4.00 | | 206.58 | | | | |

# RUBIN RIVERA

## 2010

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10239    Chk Date: 01/22/2010    From: 01/14/2010    To: 01/20/2010    Fed Allow: 0    State Allow: 0
Ssn: 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                        Med/FICA        FedWh        State        SDI        Other
Ruben Rivera                            67.04           77.64        42.54        0.00       38.26
68 Cedarhurst Ave                       Wages           Add Ons      Deduct       Net
Selden NY 11784                         876.24          0.00         225.48       650.76
Phone:              Heritage: White (not Hispanic/Latino)        Gender: Male

[------------ Wages ------------]  [------------------ Benefits ------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 01/19/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 01/20/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 24.00 | | 876.24 | | | 693.60 | |

Chk: 10240    Chk Date: 01/22/2010    From: 01/14/2010    To: 01/20/2010    Fed Allow: 4    State Allow: 4
                                        Med/FICA        FedWh        State        SDI        Other
                                        47.58           3.83         19.85        0.00       53.92
                                        Wages           Add Ons      Deduct       Net
                                        568.00          53.92        125.18       496.74
                Heritage: White (not Hispanic/Latino)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/19/2010 | Local 282 - Dr | Reg | 8.00 | 35.5000 | 284.00 | 26.96 | 247.22 | | |
| | This Job: | | 8.00 | | 284.00 | 26.96 | 247.22 | | |

Chk: 10250    Chk Date: 01/22/2010    From: 01/14/2010    To: 01/20/2010    Fed Allow: 1    State Allow: 1
                                        Med/FICA        FedWh        State        SDI        Other
                                        44.85           23.61        21.36        0.00       16.60
                                        Wages           Add Ons      Deduct       Net
                                        586.24          0.00         106.42       479.82
                Heritage: Hispanic/Latino (any race)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10273      Chk Date: 01/29/2010      From: 01/21/2010      To: 01/27/2010      Fed Allow: 0      State Allow: 0

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 44.69 | 37.62 | 22.53 | 0.00 | | 25.71 |
| Ruben Rivera | | | Wages | | Add Ons | Deduct | | Net |
| 68 Cedarhurst Ave | | | 584.16 | | 0.00 | 130.55 | | 453.61 |
| Selden NY 11784 | | | | | | | | |
| Phone: | | Heritage: White (not Hispanic/Latino) | | | Gender: Male | | | |

| | | | [----------- Wages -----------] | | [----------------------- Benefits -----------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/21/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 01/22/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 16.00 | | 584.16 | | | 462.40 | |

Chk: 10277      Chk Date: 01/29/2010      From: 01/21/2010      To: 01/27/2010      Fed Allow: 2      State Allow: 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | | Other |
| | | 119.77 | 286.74 | 89.10 | 0.00 | | 50.00 |
| | | Wages | | Add Ons | Deduct | | Net |
| | | 1,565.60 | | 0.00 | 545.61 | | 1,019.99 |
| Heritage: | Two or more races | | | Gender: Male | | | |

| | | | [----------- Wages -----------] | | [----------------------- Benefits -----------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/25/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 01/27/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 626.24 | | 447.84 | | |

Chk: 10279      Chk Date: 01/29/2010      From: 01/21/2010      To: 01/27/2010      Fed Allow: 1      State Allow: 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | | Other |
| | | 67.27 | 71.38 | 41.44 | 0.00 | | 24.60 |
| | | Wages | | Add Ons | Deduct | | Net |
| | | 879.36 | | 0.00 | 204.69 | | 674.67 |
| Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| | | | [----------- Wages -----------] | | [----------------------- Benefits -----------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 01/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10373    Chk Date: 03/12/2010    From: 03/04/2010    To: 03/10/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 24.65 | 0.00 | 5.60 | 0.00 | 29.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 293.12 | | 29.20 | 60.05 | 262.27 |

Heritage:   Hispanic/Latino (any race)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| | This Job: | | 8.00 | | 293.12 | 31.20 | 182.40 | | |

Chk: 10375    Chk Date: 03/12/2010    From: 03/04/2010    To: 03/10/2010    Fed Allow: 0    State Allow: 0

Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 22.35 | 2.77 | 5.93 | 0.00 | 13.15 |
| | Wages | | Add Ons | Deduct | Net |
| | 292.08 | | 0.00 | 44.20 | 247.88 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 8.00 | | 292.08 | | | 231.20 | |

Chk: 10380    Chk Date: 03/12/2010    From: 03/04/2010    To: 03/10/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 22.42 | 0.00 | 5.21 | 0.00 | 19.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 293.12 | | 0.00 | 46.63 | 246.49 |

Heritage:   Two or more races        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk:  10394     Chk Date: 03/19/2010     From:  03/11/2010     To:  03/17/2010     Fed Allow: 2     State Allow: 2

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 159.31 | 81.59 | 0.00 | 51.00 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,465.60 | 0.00 | | 404.02 | 1,061.58 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

---

Chk:  10388     Chk Date: 03/19/2010     From:  03/11/2010     To:  03/17/2010     Fed Allow: 0     State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 44.85 | 66.28 | 23.33 | 0.00 | 16.60 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 586.24 | 0.00 | | 151.06 | 435.18 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 03/17/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | |

---

Chk:  10389     Chk Date: 03/19/2010     From:  03/11/2010     To:  03/17/2010     Fed Allow: 0     State Allow: 0

Ssn:  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

Ruben Rivera

68 Cedarhurst Ave

Selden NY 11784

Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 89.38 | 125.25 | 62.55 | 0.00 | 50.81 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,168.32 | 0.00 | | 327.99 | 840.33 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/11/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 03/12/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 03/16/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 03/17/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,168.32 | | | 924.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10422    Chk Date: 03/26/2010    From: 03/18/2010    To: 03/24/2010    Fed Allow: 0    State Allow: 0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | Other |
| Ruben Rivera | | | 89.38 | 125.25 | 62.55 | 0.00 | 50.81 |
| 68 Cedarhurst Ave | | | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | | | 1,168.32 | | 0.00 | 327.99 | 840.33 |
| Phone: | | Heritage: | White (not Hispanic/Latino) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 03/19/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 03/22/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 03/24/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,168.32 | | | 924.80 | |

Chk: 10423    Chk Date: 03/26/2010    From: 03/18/2010    To: 03/24/2010    Fed Allow: 2    State Allow: 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | Other |
| | | | 98.63 | 122.33 | 68.20 | 0.00 | 117.40 |
| | | | Wages | | Add Ons | Deduct | Net |
| | | | 1,172.48 | | 116.80 | 406.56 | 882.72 |
| | | Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 03/19/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 03/22/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 03/24/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| | This Job: | | 32.00 | | 1,172.48 | 124.80 | 729.60 | | |

Chk: 10424    Chk Date: 03/26/2010    From: 03/18/2010    To: 03/24/2010    Fed Allow: 1    State Allow: 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | Other |
| | | | 136.53 | 348.03 | 104.11 | 0.00 | 132.68 |
| | | | Wages | | Add Ons | Deduct | Net |
| | | | 1,656.96 | | 127.68 | 721.35 | 1,063.29 |
| | | Heritage: | Two or more races | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/19/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 03/24/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 16.00 | | 828.48 | 70.40 | | 382.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 40215      Chk Date: 04/02/2010      From: 03/25/2010      To: 03/31/2010      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 149.38 | 414.75 | 117.63 | 0.00 | 95.76 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,856.96 | | 95.76 | 777.52 | 1,175.20 |

Heritage:   White (not Hispanic/Latino)      Gender:   Male

| | | | [------------ Wages ------------] | | [-------------------------------- Benefits --------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 03/26/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 16.00 | | 828.48 | 70.40 | | 382.40 | |

---

Chk: 40218      Chk Date: 04/02/2010      From: 03/25/2010      To: 03/31/2010      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 220.32 | 570.73 | 166.60 | 0.00 | 300.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,880.00 | | 0.00 | 1,257.65 | 1,622.35 |

Heritage:   White (not Hispanic/Latino)      Gender:   Male

| | | | [------------ Wages ------------] | | [-------------------------------- Benefits --------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | Local 15 Oper | Reg | 4.00 | 72.0000 | 288.00 | 17.60 | | 113.20 | |
| | This Job: | | 4.00 | | 288.00 | 17.60 | | 113.20 | |

---

Chk: 10449      Chk Date: 04/02/2010      From: 03/25/2010      To: 03/31/2010      Fed Allow: 0      State Allow: 0

Ssn:  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

Ruben Rivera

68 Cedarhurst Ave

Selden NY 11784

Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 44.69 | 37.62 | 22.53 | 0.00 | 25.71 |
| | Wages | | Add Ons | Deduct | Net |
| | 584.16 | | 0.00 | 130.55 | 453.61 |

Heritage:   White (not Hispanic/Latino)      Gender:   Male

| | | | [------------ Wages ------------] | | [-------------------------------- Benefits --------------------------------] |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 8.00 | | 292.08 | | | 231.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk:  10510          Chk Date: 04/16/2010       From:  04/08/2010       To: 04/14/2010       Fed Allow: 2       State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 123.29 | 172.13 | 90.28 | 0.00 | 146.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 146.00 | 532.30 | 1,079.30 |

Heritage:   Hispanic/Latino (any race)                Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/14/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| | This Job: | | 16.00 | | 586.24 | 62.40 | 364.80 | | |

Chk:  10511          Chk Date: 04/16/2010       From:  04/08/2010       To: 04/14/2010       Fed Allow: 0       State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 111.72 | 169.43 | 82.56 | 0.00 | 63.37 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,460.40 | | 0.00 | 427.08 | 1,033.32 |

Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:                                            Heritage:   White (not Hispanic/Latino)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/14/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 16.00 | | 584.16 | | | 462.40 | |

Chk:  10527          Chk Date: 04/16/2010       From:  04/08/2010       To: 04/14/2010       Fed Allow: 0       State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 278.69 | 83.57 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 514.98 | 950.62 |

Heritage:   Hispanic/Latino (any race)                Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 04/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10511     Chk Date: 04/16/2010     From: 04/08/2010     To: 04/14/2010     Fed Allow: 0     State Allow: 0
Ssn: 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          Med/FICA          FedWh          State          SDI          Other
Ruben Rivera          111.72          169.43          82.56          0.00          63.37
68 Cedarhurst Ave          Wages          Add Ons          Deduct          Net
Selden NY 11784          1,460.40          0.00          427.08          1,033.32
Phone:          Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/08/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/09/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/12/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 24.00 | | 876.24 | | | 693.60 | |

Chk: 10512     Chk Date: 04/16/2010     From: 04/08/2010     To: 04/14/2010     Fed Allow: 1     State Allow: 1
          Med/FICA          FedWh          State          SDI          Other
          170.66          351.52          137.40          0.00          159.60
          Wages          Add Ons          Deduct          Net
          2,071.20          159.60          819.18          1,411.62
          Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/08/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/09/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/12/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/13/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/14/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 40.00 | | 2,071.20 | 176.00 | | 956.00 | |

Chk: 10513     Chk Date: 04/16/2010     From: 04/08/2010     To: 04/14/2010     Fed Allow: 0     State Allow: 0
          Med/FICA          FedWh          State          SDI          Other
          175.46          387.43          144.07          0.00          159.60
          Wages          Add Ons          Deduct          Net
          2,134.00          159.60          866.56          1,427.04
          Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 04/08/2010 | Local 15 Oper | Reg | 8.00 | 53.3500 | 426.80 | 35.20 | | 191.20 | |
| 04/09/2010 | Local 15 Oper | Reg | 8.00 | 53.3500 | 426.80 | 35.20 | | 191.20 | |
| 04/12/2010 | Local 15 Oper | Reg | 8.00 | 53.3500 | 426.80 | 35.20 | | 191.20 | |
| 04/13/2010 | Local 15 Oper | Reg | 8.00 | 53.3500 | 426.80 | 35.20 | | 191.20 | |
| 04/14/2010 | Local 15 Oper | Reg | 8.00 | 53.3500 | 426.80 | 35.20 | | 191.20 | |
| | This Job: | | 40.00 | | 2,134.00 | 176.00 | | 956.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10540      Chk Date: 04/23/2010      From: 04/15/2010      To: 04/21/2010      Fed Allow: 2      State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 123.29 | 172.13 | 90.28 | 0.00 | 146.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 146.00 | 532.30 | 1,079.30 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | |
|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/15/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/16/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/19/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/20/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/21/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| | This Job: | | 40.00 | | 1,465.60 | 156.00 | 912.00 | | |

---

Chk: 10541      Chk Date: 04/23/2010      From: 04/15/2010      To: 04/21/2010      Fed Allow: 0      State Allow: 0

Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 111.72 | 169.43 | 82.56 | 0.00 | 63.37 |

Ruben Rivera
68 Cedarhurst Ave

| | Wages | | Add Ons | Deduct | Net |
|---|---|---|---|---|---|
| | 1,460.40 | | 0.00 | 427.08 | 1,033.32 |

Selden NY 11784
Phone:                   Heritage:   White (not Hispanic/Latino)          Gender:   Male

| | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | |
|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/15/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/16/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/19/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/20/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/21/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,460.40 | | | 1,156.00 | |

---

Chk: 10543      Chk Date: 04/23/2010      From: 04/15/2010      To: 04/21/2010      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 170.66 | 472.96 | 138.18 | 0.00 | 164.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,071.20 | | 159.60 | 946.40 | 1,284.40 |

Heritage:   Two or more races          Gender:   Male

| | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | |
|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/15/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/16/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/19/2010 | Local 15 Oper | Reg | 3.00 | 51.7800 | 155.34 | 13.20 | | 71.70 | |
| 04/21/2010 | Local 15 Oper | Reg | 4.00 | 51.7800 | 207.12 | 17.60 | | 95.60 | |
| | This Job: | | 23.00 | | 1,190.94 | 101.20 | | 549.70 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Playground
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 43016          Chk Date: 04/30/2010      From: 04/22/2010      To: 04/28/2010      Fed Allow: 0      State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 170.73 | 82.91 | 0.00 | 51.00 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,465.60 |  | 0.00 | 416.76 | 1,048.84 |

Heritage:   Two or more races                        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2010 | Local 1 | Reg | 8.00 | 36.6400 | 293.12 |  | 268.32 | 251.28 |  |
| 04/26/2010 | Local 1 | Reg | 8.00 | 36.6400 | 293.12 |  | 268.32 | 251.28 |  |
| | This Job: | | 16.00 | | 586.24 | | 536.64 | 502.56 | |

Chk: 52116          Chk Date: 05/21/2010      From: 05/13/2010      To: 05/19/2010      Fed Allow: 0      State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 112.12 | 170.73 | 82.91 | 0.00 | 51.00 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,465.60 |  | 0.00 | 416.76 | 1,048.84 |

Heritage:   Two or more races                        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | Local 1 | Reg | 8.00 | 36.6400 | 293.12 |  | 268.32 | 251.28 |  |
| 05/19/2010 | Local 1 | Reg | 8.00 | 36.6400 | 293.12 |  | 268.32 | 251.28 |  |
| | This Job: | | 16.00 | | 586.24 | | 536.64 | 502.56 | |

Chk: 10711          Chk Date: 05/28/2010      From: 05/20/2010      To: 05/26/2010      Fed Allow: 0      State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 111.72 | 169.43 | 82.56 | 0.00 | 57.37 |
|  | Wages |  | Add Ons | Deduct | Net |
|  | 1,460.40 |  | 0.00 | 421.08 | 1,039.32 |

Heritage:   White (not Hispanic/Latino)             Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 |  |  | 231.20 |  |
| | This Job: | | 8.00 | | 292.08 | | | 231.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10567    Chk Date: 04/30/2010    From: 04/22/2010    To: 04/28/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Heritage:   Hispanic/Latino (any race)    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

Chk: 10568    Chk Date: 04/30/2010    From: 04/22/2010    To: 04/28/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 73.97 | 73.99 | 46.12 | 0.00 | 88.20 |
| | Wages | | Add Ons | Deduct | Net |
| | 879.36 | | 87.60 | 282.28 | 684.68 |

Heritage:   Hispanic/Latino (any race)    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/23/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/28/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| | This Job: | | 24.00 | | 879.36 | 93.60 | 547.20 | | |

Chk: 10569    Chk Date: 04/30/2010    From: 04/22/2010    To: 04/28/2010    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 67.04 | 81.44 | 42.54 | 0.00 | 38.26 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 876.24 | | 0.00 | 229.28 | 646.96 |
| Phone: | | | | | |

Heritage:   White (not Hispanic/Latino)    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/23/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/28/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 24.00 | | 876.24 | | | 693.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10596    Chk Date: 05/07/2010    From: 04/29/2010    To: 05/05/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 107.59 | 139.92 | 76.23 | 0.00 | 124.70 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,282.40 | | 124.10 | 448.44 | 958.06 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 04/30/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/04/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/05/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/05/2010 | Local 1298 La | Ovt | 2.00 | 54.9600 | 109.92 | 7.80 | 26.54 | | |
| | This Job: | | 34.00 | | 1,282.40 | 132.60 | 756.14 | | |

Chk: 10597    Chk Date: 05/07/2010    From: 04/29/2010    To: 05/05/2010    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
Ruben Rivera | 97.76 | 141.68 | 70.05 | 0.00 | 55.32 |
68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
Selden NY 11784 | 1,277.86 | | 0.00 | 364.81 | 913.05 |

Phone:          Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 04/30/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/04/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/05/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/05/2010 | Local 1010 La | Ovt | 2.00 | 54.7700 | 109.54 | | | 57.80 | |
| | This Job: | | 34.00 | | 1,277.86 | | | 982.60 | |

Chk: 10598    Chk Date: 05/07/2010    From: 04/29/2010    To: 05/05/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 186.50 | 407.44 | 154.26 | 0.00 | 159.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,278.32 | | 159.60 | 907.80 | 1,530.12 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 04/30/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/03/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/04/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/05/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/05/2010 | Local 15 Oper | Ovt | 2.00 | 103.5600 | 207.12 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 10629    Chk Date: 05/14/2010    From: 05/06/2010    To: 05/12/2010    Fed Allow: 0    State Allow: 0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | | FedWh | State | | SDI | Other |
| Ruben Rivera | | | 89.38 | | 125.25 | 62.55 | | 0.00 | 50.81 |
| 68 Cedarhurst Ave | | | Wages | | Add Ons | Deduct | | | Net |
| Selden NY 11784 | | | 1,168.32 | | 0.00 | 327.99 | | | 840.33 |
| Phone: | | Heritage: | White (not Hispanic/Latino) | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 05/06/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/07/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/10/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/11/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,168.32 | | | 924.80 | |

Chk: 10630    Chk Date: 05/14/2010    From: 05/06/2010    To: 05/12/2010    Fed Allow: 1    State Allow: 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | | SDI | Other |
| | | | 186.50 | | 530.95 | 155.04 | | 0.00 | 164.60 |
| | | | Wages | | Add Ons | Deduct | | | Net |
| | | | 2,278.32 | | 159.60 | 1,037.09 | | | 1,400.83 |
| | | Heritage: | Two or more races | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 05/06/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/06/2010 | Local 15 Oper | Ovt | 2.00 | 103.5600 | 207.12 | | | | |
| 05/07/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/10/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/11/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/12/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 42.00 | | 2,278.32 | 176.00 | | 956.00 | |

Chk: 10632    Chk Date: 05/14/2010    From: 05/06/2010    To: 05/12/2010    Fed Allow: 0    State Allow: 0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | | SDI | Other |
| | | | 98.10 | | 142.36 | 70.36 | | 0.00 | 45.00 |
| | | | Wages | | Add Ons | Deduct | | | Net |
| | | | 1,282.40 | | 0.00 | 355.82 | | | 926.58 |
| | | Heritage: | Two or more races | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 05/06/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 05/06/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 | | 55.98 | | |
| | This Job: | | 10.00 | | 403.04 | | 279.90 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk:  10710          Chk Date: 05/28/2010      From:  05/20/2010      To:  05/26/2010      Fed Allow: 2      State Allow: 2

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 123.29 | 172.13 | 90.28 | 0.00 | 146.60 |
|  | Wages | Add Ons | Deduct |  | Net |
|  | 1,465.60 | 146.00 | 532.30 |  | 1,079.30 |

Heritage:   Hispanic/Latino (any race)            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/21/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/24/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/25/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| 05/26/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | |
| | This Job: | | 40.00 | | 1,465.60 | 156.00 | 912.00 | | |

Chk:  10711          Chk Date: 05/28/2010      From:  05/20/2010      To:  05/26/2010      Fed Allow: 0      State Allow: 0

Ssn: · 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

Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 111.72 | 169.43 | 82.56 | 0.00 | 57.37 |
|  | Wages | Add Ons | Deduct |  | Net |
|  | 1,460.40 | 0.00 | 421.08 |  | 1,039.32 |

Heritage:   White (not Hispanic/Latino)            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/21/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/24/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 05/25/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,168.32 | | | 924.80 | |

Chk:  10714          Chk Date: 05/28/2010      From:  05/20/2010      To:  05/26/2010      Fed Allow: 1      State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 186.50 | 530.95 | 155.04 | 0.00 | 164.60 |
|  | Wages | Add Ons | Deduct |  | Net |
|  | 2,278.32 | 159.60 | 1,037.09 |  | 1,400.83 |

Heritage:   Two or more races            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/21/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/24/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/25/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 05/25/2010 | Local 15 Oper | Ovt | 2.00 | 103.5600 | 207.12 | | | | |
| 05/26/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 42.00 | | 2,278.32 | 176.00 | | 956.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 10738 | | | Chk Date: 06/04/2010 | | From: 05/27/2010 | | To: 06/02/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | | FedWh | State | | SDI | Other |
| | | | | 112.12 | | 259.74 | 82.25 | | 0.00 | 43.00 |
| | | | | | Wages | | Add Ons | | Deduct | Net |
| | | | | | 1,465.60 | | 0.00 | | 497.11 | 968.49 |
| | | | Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | | **Other** |
| 05/27/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | | |
| 05/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | | |

| Chk: 10739 | | | Chk Date: 06/04/2010 | | From: 05/27/2010 | | To: 06/02/2010 | | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | | FedWh | State | | SDI | Other |
| | | | | 121.05 | | 166.30 | 98.35 | | 0.00 | 117.40 |
| | | | | | Wages | | Add Ons | | Deduct | Net |
| | | | | | 1,465.60 | | 116.80 | | 503.10 | 1,079.30 |
| | | | Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | | **Other** |
| 05/27/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | | |
| 05/28/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | | |
| 06/01/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | | |
| 06/02/2010 | Local 1298 La | Reg | 8.00 | 36.6400 | 293.12 | 31.20 | 182.40 | | | |
| | This Job: | | 32.00 | | 1,172.48 | 124.80 | 729.60 | | | |

| Chk: 10740 | | | Chk Date: 06/04/2010 | | From: 05/27/2010 | | To: 06/02/2010 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | Med/FICA | | FedWh | State | | SDI | Other |
| Ruben Rivera | | | | 111.72 | | 169.43 | 82.56 | | 0.00 | 56.97 |
| 68 Cedarhurst Ave | | | | | Wages | | Add Ons | | Deduct | Net |
| Selden NY 11784 | | | | | 1,460.40 | | 0.00 | | 420.68 | 1,039.72 |
| Phone: | | | Heritage: | White (not Hispanic/Latino) | | | Gender: Male | | | |

| | | | [------------ Wages ------------] | | | [--------------------- Benefits ---------------------] | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | | **Other** |
| 06/01/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | | |
| 06/02/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | | |
| | This Job: | | 16.00 | | 584.16 | | | 462.40 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 1004 | ChkDate: 06/11/2010 | From: 06/03/2010 | To: 06/09/2010 | Fed Allow: 0 | State Allow: 0 | |
|---|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Ruben Rivera | | 115.91 | 183.12 | 86.31 | 0.00 | 59.47 |
| 68 Cedarhurst Ave | | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | | 1,515.17 | | 0.00 | 444.81 | 1,070.36 |
| Phone: | Heritage: | White (not Hispanic/Latino) | | Gender: Male | | |

| | | | [------------ Wages ------------] | | [------------------------- Benefits -------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/03/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/04/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/04/2010 | Local 1010 La | Ovt | 1.00 | 54.7700 | 54.77 | | | 28.90 | |
| 06/07/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/08/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/09/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 41.00 | | 1,515.17 | | | 1,184.90 | |

| Chk: 10788 | ChkDate: 06/11/2010 | From: 06/03/2010 | To: 06/09/2010 | Fed Allow: 2 | State Allow: 2 | |
|---|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 147.21 | 387.14 | 113.99 | 0.00 | 52.00 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 1,924.31 | | 0.00 | 700.34 | 1,223.97 |
| | Heritage: | Two or more races | | Gender: Male | | |

| | | | [------------ Wages ------------] | | [------------------------- Benefits -------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/03/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 06/04/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 06/04/2010 | Local 731 Lab | Ovt | 1.00 | 58.7100 | 58.71 | | 27.99 | | |
| 06/07/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| | This Job: | | 25.00 | | 998.07 | | 699.75 | | |

| Chk: 10789 | ChkDate: 06/11/2010 | From: 06/03/2010 | To: 06/09/2010 | Fed Allow: 2 | State Allow: 2 | |
|---|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 151.89 | 266.32 | 116.46 | 0.00 | 55.00 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 1,985.44 | | 0.00 | 589.67 | 1,395.77 |
| | Heritage: | Two or more races | | Gender: Male | | |

| | | | [------------ Wages ------------] | | [------------------------- Benefits -------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/03/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/03/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 | | 55.98 | | |
| 06/04/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/04/2010 | Local 731 Lab | Ovt | 2.00 | 54.9600 | 109.92 | | 55.98 | | |
| 06/07/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/08/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 61814 | | | Chk Date: 06/18/2010 | | From: 06/10/2010 | | To: 06/16/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 112.12 | 170.73 | 82.91 | 0.00 | 51.00 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 1,465.60 | | 0.00 | 416.76 | 1,048.84 |

Heritage:  Two or more races        Gender:  Male

[------------- Wages -----------]   [------------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/2010 | Local 1 | Reg | 4.00 | 36.6400 | 146.56 | | 134.16 | 125.64 | |
| | This Job: | | 4.00 | | 146.56 | | 134.16 | 125.64 | |

| Chk: 1032 | | | Chk Date: 06/18/2010 | | From: 06/10/2010 | | To: 06/16/2010 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 71.37 | 47.82 | 41.15 | 0.00 | 80.88 |
| | | | | Wages | | Add Ons | Deduct | Net |
| | | | | 852.00 | | 80.88 | 241.22 | 691.66 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

[------------- Wages -----------]   [------------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/2010 | Local 282 - Dr | Reg | 4.00 | 35.5000 | 142.00 | 13.48 | 123.61 | | |
| 06/15/2010 | Local 282 - Dr | Reg | 4.00 | 35.5000 | 142.00 | 13.48 | 123.61 | | |
| 06/16/2010 | Local 282 - Dr | Reg | 4.00 | 35.5000 | 142.00 | 13.48 | 123.61 | | |
| | This Job: | | 12.00 | | 426.00 | 40.44 | 370.83 | | |

| Chk: 1034 | | Chk Date: 06/18/2010 | | From: 06/10/2010 | | To: 06/16/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|

Ssn:  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

| | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|
| Ruben Rivera | | | 111.72 | 169.43 | 82.56 | 0.00 | 57.37 |
| 68 Cedarhurst Ave | | | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | | | 1,460.40 | | 0.00 | 421.08 | 1,039.32 |

Phone:

Heritage:  White (not Hispanic/Latino)        Gender:  Male

[------------- Wages -----------]   [------------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 1010 La | Reg | 4.00 | 36.5100 | 146.04 | | | 115.60 | |
| | This Job: | | 4.00 | | 146.04 | | | 115.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1033          Chk Date: 06/18/2010     From: 06/10/2010     To: 06/16/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/11/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/14/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/15/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/16/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,465.60 | | 1,119.60 | | |

Chk: 1034          Chk Date: 06/18/2010     From: 06/10/2010     To: 06/16/2010     Fed Allow: 0     State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 111.72 | 169.43 | 82.56 | 0.00 | 57.37 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,460.40 | | 0.00 | 421.08 | 1,039.32 |

Heritage:   White (not Hispanic/Latino)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 1010 La | Reg | 4.00 | 36.5100 | 146.04 | | | 115.60 | |
| 06/11/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/14/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/15/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/16/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 36.00 | | 1,314.36 | | | 1,040.40 | |

Chk: 1037          Chk Date: 06/18/2010     From: 06/10/2010     To: 06/16/2010     Fed Allow: 2     State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.77 | 286.74 | 89.10 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,565.60 | | 0.00 | 546.61 | 1,018.99 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 06/11/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 06/14/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 06/15/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| 06/16/2010 | Local 731 Lab | Reg | 8.00 | 39.1400 | 313.12 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,565.60 | | 1,119.60 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1061    Chk Date: 06/25/2010    From: 06/18/2010    To: 06/23/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 135.07 | 210.63 | 100.83 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,765.60 | | 0.00 | 497.53 | 1,268.07 |

Heritage:  Two or more races          Gender:  Male

[------------ Wages ------------]          [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/18/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |
| 06/21/2010 | Local 731 Lab | Reg | 4.00 | 36.6400 | 146.56 | | 111.96 | | |
| | This Job: | | 8.00 | | 293.12 | | 223.92 | | |

---

Chk: 1077    Chk Date: 06/25/2010    From: 06/17/2010    To: 06/23/2010    Fed Allow: 0    State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 111.72 | 169.43 | 82.56 | 0.00 | 57.37 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,460.40 | | 0.00 | 421.08 | 1,039.32 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

[------------ Wages ------------]          [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | Local 1010 La | Reg | 4.00 | 36.5100 | 146.04 | | | 115.60 | |
| | This Job: | | 4.00 | | 146.04 | | | 115.60 | |

---

Chk: 1078    Chk Date: 06/25/2010    From: 06/17/2010    To: 06/23/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 170.66 | 351.52 | 137.40 | 0.00 | 159.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,071.20 | | 159.60 | 819.18 | 1,411.62 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

[------------ Wages ------------]          [------------------- Benefits -------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | Local 15 Oper | Reg | 4.00 | 51.7800 | 207.12 | 17.60 | | 95.60 | |
| | This Job: | | 4.00 | | 207.12 | 17.60 | | 95.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1075      Chk Date: 06/25/2010      From: 06/17/2010      To: 06/23/2010      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 278.69 | 83.57 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 514.98 | 950.62 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/21/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/22/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 16.00 | | 586.24 | | 447.84 | | |

Chk: 1077      Chk Date: 06/25/2010      From: 06/17/2010      To: 06/23/2010      Fed Allow: 0      State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 111.72 | 169.43 | 82.56 | 0.00 | 57.37 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,460.40 | | 0.00 | 421.08 | 1,039.32 |

Heritage: White (not Hispanic/Latino)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/18/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/21/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/22/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/23/2010 | Local 1010 La | Reg | 4.00 | 36.5100 | 146.04 | | | 115.60 | |
| | This Job: | | 36.00 | | 1,314.36 | | | 1,040.40 | |

Chk: 1078      Chk Date: 06/25/2010      From: 06/17/2010      To: 06/23/2010      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 170.66 | 351.52 | 137.40 | 0.00 | 159.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,071.20 | | 159.60 | 819.18 | 1,411.62 |

Heritage: White (not Hispanic/Latino)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 06/18/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 06/21/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 06/22/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| 06/23/2010 | Local 15 Oper | Reg | 4.00 | 51.7800 | 207.12 | 17.60 | | 95.60 | |
| | This Job: | | 36.00 | | 1,864.08 | 158.40 | | 860.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Playground
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1086    Chk Date: 07/02/2010    From: 06/24/2010    To: 06/30/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 170.66 | 351.52 | 137.40 | 0.00 | 159.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,071.20 | | 159.60 | 819.18 | 1,411.62 |

Heritage:  White (not Hispanic/Latino)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/2010 | Local 15 Oper | Reg | 8.00 | 51.7800 | 414.24 | 35.20 | | 191.20 | |
| | This Job: | | 8.00 | | 414.24 | 35.20 | | 191.20 | |

Chk: 70920    Chk Date: 07/09/2010    From: 07/01/2010    To: 07/07/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 43.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 423.93 | 1,080.07 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 731 Lab | Reg | 2.00 | 37.6000 | 75.20 | 2.00 | 55.98 | | |
| | This Job: | | 2.00 | | 75.20 | 2.00 | 55.98 | | |

Chk: 1117    Chk Date: 07/09/2010    From: 07/01/2010    To: 07/07/2010    Fed Allow: 0    State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 115.39 | 181.43 | 85.84 | 0.00 | 58.77 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,508.40 | | 0.00 | 441.43 | 1,066.97 |

Phone:    Heritage:  White (not Hispanic/Latino)    Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 1010 La | Reg | 2.00 | 37.7100 | 75.42 | | | 57.80 | |
| | This Job: | | 2.00 | | 75.42 | | | 57.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Playground
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 70211   Chk Date: 07/02/2010   From: 06/24/2010   To: 06/30/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 131.04 | 232.56 | 99.85 | 0.00 | 55.51 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,712.92 | | 0.00 | 518.96 | 1,193.96 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| | | | | [------------ Wages -----------] | | [--------------------------- Benefits --------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/25/2010 | Local 731 Lab | Reg | 3.00 | 36.6400 | 109.92 | 3.00 | 83.97 | | |
| 06/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | 8.00 | 223.92 | | |
| 06/28/2010 | Local 731 Lab | Ovt | 4.50 | 54.9600 | 247.32 | 4.50 | 125.96 | | |
| 06/29/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | 8.00 | 223.92 | | |
| | This Job: | | 23.50 | | 943.48 | 23.50 | 657.77 | | |

Chk: 1094   Chk Date: 07/02/2010   From: 06/24/2010   To: 06/30/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 112.12 | 259.74 | 82.25 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,465.60 | | 0.00 | 505.11 | 960.49 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| | | | | [------------ Wages -----------] | | [--------------------------- Benefits --------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/25/2010 | Local 731 Lab | Reg | 3.00 | 36.6400 | 109.92 | | 83.97 | | |
| 06/28/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| 06/29/2010 | Local 731 Lab | Reg | 8.00 | 36.6400 | 293.12 | | 223.92 | | |
| | This Job: | | 19.00 | | 696.16 | | 531.81 | | |

Chk: 1107   Chk Date: 07/02/2010   From: 06/24/2010   To: 06/30/2010   Fed Allow: 0   State Allow: 0

Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 130.58 | 231.04 | 99.44 | 0.00 | 66.84 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,706.87 | | 0.00 | 527.90 | 1,178.97 |

Heritage:  White (not Hispanic/Latino)      Gender:  Male

| | | | | [------------ Wages -----------] | | [--------------------------- Benefits --------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 06/25/2010 | Local 1010 La | Reg | 3.00 | 36.5100 | 109.53 | | | 86.70 | |
| 06/28/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| 06/28/2010 | Local 1010 La | Ovt | 4.50 | 54.7700 | 246.47 | | | 130.05 | |
| 06/29/2010 | Local 1010 La | Reg | 8.00 | 36.5100 | 292.08 | | | 231.20 | |
| | This Job: | | 23.50 | | 940.16 | | | 679.15 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1116    CHK Date: 07/09/2010    From: 07/01/2010    To: 07/07/2010    Fed Allow: 2    State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 251.15 | 83.57 | 0.00 | 43.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 0.00 | | 492.78 | 1,011.22 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | | 895.68 | | |

---

Chk: 1117    CHK Date: 07/09/2010    From: 07/01/2010    To: 07/07/2010    Fed Allow: 0    State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 58.77 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,508.40 | 0.00 | | 441.43 | 1,066.97 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 1010 La | Reg | 6.00 | 37.7100 | 226.26 | | | 173.40 | |
| 07/02/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/06/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/07/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 30.00 | | 1,131.30 | | | 867.00 | |

---

Chk: 1118    CHK Date: 07/09/2010    From: 07/01/2010    To: 07/07/2010    Fed Allow: 4    State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 120.78 | 144.70 | 85.40 | 0.00 | 134.80 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,444.00 | 134.80 | | 485.68 | 1,093.12 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/2010 | Local 282 - Dr | Reg | 4.00 | 36.1000 | 144.40 | 13.48 | 123.61 | | |
| 07/02/2010 | Local 282 - Dr | Reg | 4.00 | 36.1000 | 144.40 | 13.48 | 123.61 | | |
| 07/05/2010 | Local 282 - Dr | Reg | 4.00 | 36.1000 | 144.40 | 13.48 | 123.61 | | |
| 07/06/2010 | Local 282 - Dr | Reg | 4.00 | 36.1000 | 144.40 | 13.48 | 123.61 | | |
| 07/07/2010 | Local 282 - Dr | Reg | 4.00 | 36.1000 | 144.40 | 13.48 | 123.61 | | |
| | This Job: | | 20.00 | | 722.00 | 67.40 | 618.05 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1147      Chk Date: 07/16/2010      From: 07/08/2010   To: 07/14/2010      Fed Allow: 2      State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 251.15 | 83.57 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 500.78 | 1,003.22 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | [---------- Wages ----------] | | | [---------------------- Benefits ----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

Chk: 1148      Chk Date: 07/16/2010      From: 07/08/2010   To: 07/14/2010      Fed Allow: 0      State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |

Ruben Rivera
68 Cedarhurst Ave

| | Wages | | Add Ons | Deduct | Net |
|---|---|---|---|---|---|
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Selden NY 11784
Phone:                            Heritage:   White (not Hispanic/Latino)          Gender:   Male

| Date | Trade | Type | [---------- Wages ----------] | | | [---------------------- Benefits ----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/08/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/09/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/12/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/13/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/14/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,508.40 | | | 1,156.00 | |

Chk: 1151      Chk Date: 07/16/2010      From: 07/08/2010   To: 07/14/2010      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 431.93 | 1,072.07 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | [---------- Wages ----------] | | | [---------------------- Benefits ----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 1178 | | Chk Date: 07/23/2010 | | From: 07/15/2010 | | To: 07/21/2010 | | Fed Allow: 2 | | State Allow: 2 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 115.06 | 251.15 | 83.57 | 0.00 | 51.00 |
| | | | | Wages | Add Ons | | Deduct | Net |
| | | | | 1,504.00 | 0.00 | | 500.78 | 1,003.22 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| | | | [------------- Wages -----------] | | | [------------------- Benefits -----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/15/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/16/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 07/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,504.00 | | 1,119.60 | | |

| Chk: 1179 | | Chk Date: 07/23/2010 | | From: 07/15/2010 | | To: 07/21/2010 | | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|---|

Ssn:  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

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |

Ruben Rivera

| | | | | Wages | Add Ons | | Deduct | Net |
|---|---|---|---|---|---|---|---|---|
| | | | | 1,508.40 | 0.00 | | 441.83 | 1,066.57 |

68 Cedarhurst Ave
Selden NY 11784
Phone:

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| | | | [------------- Wages -----------] | | | [------------------- Benefits -----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/15/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/16/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/19/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/20/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/21/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,508.40 | | | 1,156.00 | |

| Chk: 72313 | | Chk Date: 07/23/2010 | | From: 07/15/2010 | | To: 07/21/2010 | | Fed Allow: 4 | | State Allow: 4 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 162.13 | 264.59 | 123.76 | 0.00 | 65.77 |
| | | | | Wages | Add Ons | | Deduct | Net |
| | | | | 2,119.41 | 0.00 | | 616.25 | 1,503.16 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| | | | [------------- Wages -----------] | | | [------------------- Benefits -----------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 07/15/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 07/19/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 07/20/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 07/21/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,368.96 | | | 924.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1245   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 0   State Allow: 0
Ssn: 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   Med/FICA   FedWh   State   SDI   Other
Ruben Rivera   115.39   181.43   85.84   0.00   59.17
68 Cedarhurst Ave   Wages   Add Ons   Deduct   Net
Selden NY 11784   1,508.40   0.00   441.83   1,066.57
Phone:   Heritage:   White (not Hispanic/Latino)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/02/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/04/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 16.00 | | 603.36 | | | 462.40 | |

Chk: 81312   Chk Date: 08/13/2010   From: 08/05/2010   To: 08/11/2010   Fed Allow: 1   State Allow: 1
Med/FICA   FedWh   State   SDI   Other
70.90   123.15   45.34   0.00   75.40
Wages   Add Ons   Deduct   Net
856.32   70.40   314.79   611.93
Heritage:   Two or more races   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 08/06/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 16.00 | | 856.32 | 70.40 | | 382.40 | |

Chk: 81321   Chk Date: 08/13/2010   From: 08/05/2010   To: 08/11/2010   Fed Allow: 0   State Allow: 0
Med/FICA   FedWh   State   SDI   Other
224.91   602.34   171.65   0.00   317.31
Wages   Add Ons   Deduct   Net
2,940.00   0.00   1,316.21   1,623.79
Heritage:   White (not Hispanic/Latino)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| 08/06/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| | This Job: | | 16.00 | | 1,152.00 | 70.40 | | 452.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1262   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 125.37 | 196.48 | 93.46 | 0.00 | 134.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 134.80 | 550.11 | 1,088.69 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 282 - Dr | Reg | 4.00 | 37.6000 | 150.40 | 13.48 | 123.61 | | |
| 08/03/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 12.00 | | 451.20 | 40.44 | 370.83 | | |

Chk: 1263   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 289.06 | 86.20 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 530.92 | 973.08 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1245   Chk Date: 08/06/2010   From: 07/29/2010   To: 08/04/2010   Fed Allow: 0   State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage: White (not Hispanic/Latino)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 07/30/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/03/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 24.00 | | 905.04 | | | 693.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP1 Landscape
334 Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1279     Chk Date: 08/13/2010     From: 08/05/2010     To: 08/11/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 46.02 | 58.05 | 23.07 | 0.00 | 27.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 601.60 | 0.00 | | 154.14 | 447.46 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [-------------------------------- Benefits --------------------------------] | | | |
| 08/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/06/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1292     Chk Date: 08/13/2010     From: 08/05/2010     To: 08/11/2010     Fed Allow: 0     State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 46.16 | 40.50 | 23.85 | 0.00 | 24.03 |
| 68 Cedarhurst Ave | Wages | Add Ons | | Deduct | Net |
| Selden NY 11784 | 603.36 | 0.00 | | 134.54 | 468.82 |

Phone:     Heritage:  White (not Hispanic/Latino)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [-------------------------------- Benefits --------------------------------] | | | |
| 08/05/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/06/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 16.00 | | 603.36 | | | 462.40 | |

Chk: 82014     Chk Date: 08/20/2010     From: 08/12/2010     To: 08/18/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 36.29 | 441.53 | 161.09 | 0.00 | 443.53 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,502.64 | 0.00 | | 1,082.44 | 1,420.20 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [----------- Wages -----------] | | | [-------------------------------- Benefits --------------------------------] | | | |
| 08/12/2010 | Local 1 | Reg | 6.00 | 50.1100 | 300.66 | | 33.30 | 188.46 | |
| | This Job: | | 6.00 | | 300.66 | | 33.30 | 188.46 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

| Company: | Kelco Construction, Inc. | Project: | Fulton Ferry Park |
|---|---|---|---|
| | 40 Ausitn Blvd | | 334 Furman St. |
| | Commack NY 11725 | | Pier 2 |
| | | | Brooklyn NY 11201 |

---

**Chk: 1301**   CHK Date: 08/20/2010   From: 08/12/2010   To: 08/18/2010   Fed Allow: 4   State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 40.72 | 16.07 | 14.97 | 0.00 | 58.94 |
| | Wages | | Add Ons | Deduct | Net |
| | 483.04 | | 49.28 | 130.70 | 401.62 |

Heritage:   White (not Hispanic/Latino)    Gender:   Male

| Date | Trade | Type | [------------ Wages -----------] | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/18/2010 | Local 14 Oper | Reg | 8.00 | 60.3800 | 483.04 | 49.28 | | 189.20 | |
| | This Job: | | 8.00 | | 483.04 | 49.28 | | 189.20 | |

**Chk: 1302**   CHK Date: 08/20/2010   From: 08/12/2010   To: 08/18/2010   Fed Allow: 0   State Allow: 0

Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 46.16 | 40.50 | 23.85 | 0.00 | 24.03 |
| | Wages | | Add Ons | Deduct | Net |
| | 603.36 | | 0.00 | 134.54 | 468.82 |

Heritage:   White (not Hispanic/Latino)    Gender:   Male

| Date | Trade | Type | [------------ Wages -----------] | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/17/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/18/2010 | Local 1010 La | Reg | 3.00 | 37.7100 | 113.13 | | | 86.70 | |
| | This Job: | | 11.00 | | 414.81 | | | 317.90 | |

**Chk: 1304**   CHK Date: 08/20/2010   From: 08/12/2010   To: 08/18/2010   Fed Allow: 2   State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 145.66 | 381.45 | 112.44 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,904.00 | | 0.00 | 690.55 | 1,213.45 |

Heritage:   Two or more races    Gender:   Male

| Date | Trade | Type | [------------ Wages -----------] | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/12/2010 | Local 731 Lab | Reg | 8.00 | 40.1000 | 320.80 | | 223.92 | | |
| 08/13/2010 | Local 731 Lab | Reg | 8.00 | 40.1000 | 320.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 641.60 | | 447.84 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1343    Chk Date: 08/27/2010    From: 08/19/2010    To: 08/25/2010    Fed Allow: 4    State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 203.61 | 534.62 | 168.55 | 0.00 | 340.19 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,415.20 | | 246.40 | 1,246.97 | 1,414.63 |

Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 14 Oper | Reg | 8.00 | 60.3800 | 483.04 | 49.28 | | 189.20 | |
| 08/20/2010 | Local 14 Oper | Reg | 8.00 | 60.3800 | 483.04 | 49.28 | | 189.20 | |
| 08/23/2010 | Local 14 Oper | Reg | 8.00 | 60.3800 | 483.04 | 49.28 | | 189.20 | |
| 08/24/2010 | Local 14 Oper | Reg | 8.00 | 60.3800 | 483.04 | 49.28 | | 189.20 | |
| 08/25/2010 | Local 14 Oper | Reg | 8.00 | 60.3800 | 483.04 | 49.28 | | 189.20 | |
| | This Job: | | 40.00 | | 2,415.20 | 246.40 | | 946.00 | |

Chk: 1347    Chk Date: 08/27/2010    From: 08/19/2010    To: 08/25/2010    Fed Allow: 0    State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |

Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Wages | | Add Ons | Deduct | Net |
|---|---|---|---|---|---|
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/20/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/23/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/24/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/25/2010 | Local 1010 La | Reg | 3.00 | 37.7100 | 113.13 | | | 86.70 | |
| | This Job: | | 35.00 | | 1,319.85 | | | 1,011.50 | |

Chk: 1374    Chk Date: 08/27/2010    From: 08/19/2010    To: 08/25/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 497.04 | 145.18 | 0.00 | 181.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 176.00 | 1,000.45 | 1,316.35 |

Heritage:   Two or more races      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/19/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 08/20/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 08/23/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 08/24/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 08/25/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 40.00 | | 2,140.80 | 176.00 | | 956.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center
1 World Trade Center
New York NY 10006

---

Chk: 1345    Chk Date: 08/27/2010    From: 08/19/2010    To: 08/25/2010    Fed Allow: 3    State Allow: 3

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 115.65 | 196.50 | 72.42 | 0.00 | 201.02 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 1,511.70 | 0.00 | 585.59 | | 926.11 |

Heritage:  White (not Hispanic/Latino)    Gender:  Male

| | | | [------------ Wages -----------] | | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/19/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 08/20/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 08/23/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 08/24/2010 | Local 1 | Reg | 7.00 | 50.3900 | 352.73 | | 38.85 | 219.87 | |
| 08/25/2010 | Local 1 | Reg | 2.00 | 50.3900 | 100.78 | | 11.10 | 62.82 | |
| | This Job: | | 30.00 | | 1,511.70 | | 166.50 | 942.30 | |

Chk: 1347    Chk Date: 08/27/2010    From: 08/19/2010    To: 08/25/2010    Fed Allow: 0    State Allow: 0
Ssn:  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

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| Ruben Rivera | | | | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| 68 Cedarhurst Ave | | | | Wages | Add Ons | Deduct | | Net |
| Selden NY 11784 | | | | 1,508.40 | 0.00 | 441.83 | | 1,066.57 |
| Phone: | | | | | | | | |

Heritage:  White (not Hispanic/Latino)    Gender:  Male

| | | | [------------ Wages -----------] | | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/25/2010 | Local 1010 La | Reg | 5.00 | 37.7100 | 188.55 | | | 144.50 | |
| | This Job: | | 5.00 | | 188.55 | | | 144.50 | |

Chk: 1375    Chk Date: 08/27/2010    From: 08/19/2010    To: 08/25/2010    Fed Allow: 0    State Allow: 0

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 115.06 | 180.33 | 85.54 | 0.00 | 51.00 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 1,504.00 | 0.00 | 431.93 | | 1,072.07 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

| | | | [------------ Wages -----------] | | | [---------------------------- Benefits ----------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 08/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 08/24/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 08/25/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| | This Job: | | 32.00 | | 1,203.20 | 32.00 | 895.68 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

| CHK: 1426 | | CHK Date: 09/03/2010 | | From: 08/26/2010 | | To: 09/01/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 180.23 | 385.33 | 147.59 | 0.00 | 175.24 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 2,180.80 | 175.24 | 888.39 | | 1,467.65 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 08/27/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| 08/30/2010 | Local 282 - Dr | Reg | 8.00 | 37.6000 | 300.80 | 26.96 | 247.22 | | |
| | This Job: | | 24.00 | | 902.40 | 80.88 | 741.66 | | |

| CHK: 1427 | | CHK Date: 09/03/2010 | | From: 08/26/2010 | | To: 09/01/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 152.45 | 287.26 | 118.49 | 0.00 | 59.00 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,992.80 | 0.00 | 617.20 | | 1,375.60 |

Heritage:   Two or more races          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/27/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| 08/31/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 20.00 | | 752.00 | | 559.80 | | |

| CHK: 1378 | | CHK Date: 09/03/2010 | | From: 08/26/2010 | | To: 09/01/2010 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|

Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 138.48 | 256.89 | 106.51 | 0.00 | 70.58 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,810.14 | 0.00 | 572.46 | | 1,237.68 |

Heritage:   White (not Hispanic/Latino)          Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/27/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| 08/30/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 08/31/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 28.00 | | 1,055.88 | | | 809.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center
1 World Trade Center
New York NY 10006

---

| Chk: 1429 | Chk Date: 09/03/2010 | From: 08/26/2010 | To: 09/01/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|
| 166.83 | 478.61 | 135.68 | 0.00 | 52.60 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 2,180.80 | 0.00 | 833.72 | 1,347.08 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits ---------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/26/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/27/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 08/28/2010 | Local 731 Lab | Ovt | 12.00 | 56.4000 | 676.80 | | 335.88 | | |
| | This Job: | | 28.00 | | 1,278.40 | | 783.72 | | |

| Chk: 1378 | Chk Date: 09/03/2010 | From: 08/26/2010 | To: 09/01/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn: 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

| Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|
| 138.48 | 256.89 | 106.51 | 0.00 | 70.58 |

Ruben Rivera
68 Cedarhurst Ave

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,810.14 | 0.00 | 572.46 | 1,237.68 |

Selden NY 11784
Phone:                        Heritage:  White (not Hispanic/Latino)     Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits ---------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/27/2010 | Local 1010 La | Reg | 2.00 | 37.7100 | 75.42 | | | 57.80 | |
| 08/28/2010 | Local 1010 La | Ovt | 12.00 | 56.5700 | 678.84 | | | 346.80 | |
| | This Job: | | 14.00 | | 754.26 | | | 404.60 | |

| Chk: 1388 | Chk Date: 09/03/2010 | From: 08/26/2010 | To: 09/01/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|
| 134.17 | 242.79 | 102.66 | 0.00 | 68.87 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,753.85 | 0.00 | 548.49 | 1,205.36 |

Heritage:  Two or more races     Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits ---------------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/26/2010 | Local 1 | Reg | 7.00 | 50.1100 | 350.77 | | 234.78 | 219.87 | |
| 08/27/2010 | Local 1 | Reg | 7.00 | 50.1100 | 350.77 | | 234.78 | 219.87 | |
| 08/30/2010 | Local 1 | Reg | 7.00 | 50.1100 | 350.77 | | 234.78 | 219.87 | |
| 08/31/2010 | Local 1 | Reg | 7.00 | 50.1100 | 350.77 | | 234.78 | 219.87 | |
| 09/01/2010 | Local 1 | Reg | 7.00 | 50.1100 | 350.77 | | 234.78 | 219.87 | |
| | This Job: | | 35.00 | | 1,753.85 | | 1,173.90 | 1,099.35 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1462   Chk Date: 09/10/2010   From: 09/02/2010   To: 09/08/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 497.04 | 145.18 | 0.00 | 181.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,140.80 | 176.00 | | 1,000.45 | 1,316.35 |

Heritage: Two or more races          Gender: Male

| | | | [------------ Wages ------------] | | | [------------------ Benefits ------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/02/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 09/03/2010 | Local 15 Oper | Reg | 4.00 | 53.5200 | 214.08 | 17.60 | | 95.60 | |
| 09/07/2010 | Local 15 Oper | Reg | 4.00 | 53.5200 | 214.08 | 17.60 | | 95.60 | |
| | This Job: | | 16.00 | | 856.32 | 70.40 | | 382.40 | |

Chk: 1461   Chk Date: 09/10/2010   From: 09/02/2010   To: 09/08/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 35.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,504.00 | 0.00 | | 415.93 | 1,088.07 |

Heritage: Hispanic/Latino (any race)          Gender: Male

| | | | [------------ Wages ------------] | | | [------------------ Benefits ------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/07/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 09/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | 16.00 | 447.84 | | |

Chk: 1436   Chk Date: 09/10/2010   From: 09/02/2010   To: 09/08/2010   Fed Allow: 0   State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.32 | 131.01 | 65.18 | 0.00 | 47.05 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,206.72 | 0.00 | | 335.56 | 871.16 |

Heritage: White (not Hispanic/Latino)          Gender: Male

| | | | [------------ Wages ------------] | | | [------------------ Benefits ------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 09/03/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| 09/07/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| 09/08/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 16.00 | | 603.36 | | | 462.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 1478 | | | Chk Date: 09/10/2010 | From: 09/02/2010 | | To: 09/08/2010 | Fed Allow: 0 | State Allow: 0 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | | FedWh | State | SDI | Other |
| | | | | 36.29 | | 441.53 | 161.09 | 0.00 | 443.53 |
| | | | | Wages | | Add Ons | Deduct | | Net |
| | | | | 2,502.64 | | 0.00 | 1,082.44 | | 1,420.20 |
| | | | Heritage: Two or more races | | | Gender: Male | | | |
| | | | [------------ Wages ------------] | | [---------------------------- Benefits ----------------------------] | | | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/03/2010 | Local 1 | Reg | 4.00 | 50.1100 | 200.44 | | 22.20 | 125.64 | |
| | This Job: | | 4.00 | | 200.44 | | 22.20 | 125.64 | |

| Chk: 1436 | | | Chk Date: 09/10/2010 | From: 09/02/2010 | | To: 09/08/2010 | Fed Allow: 0 | State Allow: 0 | |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | Med/FICA | | FedWh | State | SDI | Other |
| Ruben Rivera | | | | 92.32 | | 131.01 | 65.18 | 0.00 | 47.05 |
| 68 Cedarhurst Ave | | | | Wages | | Add Ons | Deduct | | Net |
| Selden NY 11784 | | | | 1,206.72 | | 0.00 | 335.56 | | 871.16 |
| Phone: | | | Heritage: White (not Hispanic/Latino) | | | Gender: Male | | | |
| | | | [------------ Wages ------------] | | [---------------------------- Benefits ----------------------------] | | | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/03/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| 09/07/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| | This Job: | | 8.00 | | 301.68 | | | 231.20 | |

| Chk: 1486 | | | Chk Date: 09/17/2010 | From: 09/09/2010 | | To: 09/15/2010 | Fed Allow: 1 | State Allow: 1 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | | FedWh | State | SDI | Other |
| | | | | 177.23 | | 374.74 | 144.40 | 0.00 | 176.00 |
| | | | | Wages | | Add Ons | Deduct | | Net |
| | | | | 2,140.80 | | 176.00 | 872.37 | | 1,444.43 |
| | | | Heritage: Two or more races | | | Gender: Male | | | |
| | | | [------------ Wages ------------] | | [---------------------------- Benefits ----------------------------] | | | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/09/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 09/10/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 09/13/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 09/14/2010 | Local 15 Oper | Reg | 2.00 | 53.5200 | 107.04 | 15.54 | 61.81 | 47.80 | |
| | This Job: | | 26.00 | | 1,391.52 | 202.02 | 803.47 | 621.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1502     Chk Date: 09/17/2010    From: 09/09/2010    To: 09/15/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 51.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 521.04 | 982.96 |

Heritage: Two or more races      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1503     Chk Date: 09/17/2010    From: 09/09/2010    To: 09/15/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 510.64 | 993.36 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1506     Chk Date: 09/17/2010    From: 09/09/2010    To: 09/15/2010    Fed Allow: 0    State Allow: 0

Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage: White (not Hispanic/Latino)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/09/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/10/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/13/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/14/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/15/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,508.40 | | | 1,156.00 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

| Chk: 1550 | | ChK Date: 09/24/2010 | | From: 09/16/2010 | | To: 09/22/2010 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | SDI | | Other |
| | | | 115.06 | | 180.33 | 85.54 | 0.00 | | 51.00 |
| | | | Wages | | | Add Ons | Deduct | | Net |
| | | | 1,504.00 | | | 0.00 | 431.93 | | 1,072.07 |
| | | Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 09/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 09/22/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | 4.00 | 111.96 | | |
| | This Job: | | 20.00 | | 752.00 | 20.00 | 559.80 | | |

| Chk: 1563 | | ChK Date: 09/24/2010 | | From: 09/16/2010 | | To: 09/22/2010 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | | FedWh | State | SDI | | Other |
| Ruben Rivera | | | 115.39 | | 181.43 | 85.84 | 0.00 | | 59.17 |
| 68 Cedarhurst Ave | | | Wages | | | Add Ons | Deduct | | Net |
| Selden NY 11784 | | | 1,508.40 | | | 0.00 | 441.83 | | 1,066.57 |
| Phone: | | Heritage: | White (not Hispanic/Latino) | | | Gender: Male | | | |

| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/20/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/21/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/22/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| | This Job: | | 20.00 | | 754.20 | | | 578.00 | |

| Chk: 1576 | | ChK Date: 09/24/2010 | | From: 09/16/2010 | | To: 09/22/2010 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | SDI | | Other |
| | | | 115.06 | | 270.10 | 84.88 | 0.00 | | 51.00 |
| | | | Wages | | | Add Ons | Deduct | | Net |
| | | | 1,504.00 | | | 0.00 | 521.04 | | 982.96 |
| | | Heritage: | Hispanic/Latino (any race) | | | Gender: Male | | | |

| | | | [----------- Wages -----------] | | | [------------------------- Benefits -------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 09/22/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| | This Job: | | 20.00 | | 752.00 | | 559.80 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1563    Chk Date: 09/24/2010    From: 09/16/2010    To: 09/22/2010    Fed Allow: 0    State Allow: 0
Ssn: 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                Med/FICA    FedWh    State    SDI    Other
Ruben Rivera                    115.39    181.43    85.84    0.00    59.17
68 Cedarhurst Ave                Wages    Add Ons    Deduct    Net
Selden NY 11784                    1,508.40    0.00    441.83    1,066.57
Phone:            Heritage:    White (not Hispanic/Latino)    Gender:    Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 09/16/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/17/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/22/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| | This Job: | | 20.00 | | 754.20 | | | 578.00 | |

Chk: 1576    Chk Date: 09/24/2010    From: 09/16/2010    To: 09/22/2010    Fed Allow: 1    State Allow: 1
                Med/FICA    FedWh    State    SDI    Other
                115.06    270.10    84.88    0.00    51.00
                Wages    Add Ons    Deduct    Net
                1,504.00    0.00    521.04    982.96
            Heritage:    Hispanic/Latino (any race)    Gender:    Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 09/22/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| | This Job: | | 4.00 | | 150.40 | | 111.96 | | |

Chk: 1583    Chk Date: 09/24/2010    From: 09/16/2010    To: 09/22/2010    Fed Allow: 1    State Allow: 1
                Med/FICA    FedWh    State    SDI    Other
                171.85    355.73    138.67    0.00    105.60
                Wages    Add Ons    Deduct    Net
                2,140.80    105.60    771.85    1,474.55
            Heritage:    Two or more races    Gender:    Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 09/22/2010 | Local 15 Oper | Reg | 4.00 | 53.5200 | 214.08 | 31.08 | 123.61 | 95.60 | |
| | This Job: | | 4.00 | | 214.08 | 31.08 | 123.61 | 95.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1583    Chk Date: 09/24/2010    From: 09/16/2010    To: 09/22/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 171.85 | 355.73 | 138.67 | 0.00 | 105.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 2,140.80 | 105.60 | | 771.85 | 1,474.55 |

Heritage:   Two or more races        Gender:   Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/20/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 09/21/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| 09/22/2010 | Local 15 Oper | Reg | 4.00 | 53.5200 | 214.08 | 31.08 | 123.61 | 95.60 | |
| | This Job: | | 20.00 | | 1,070.40 | 155.40 | 618.05 | 478.00 | |

---

Chk: 1617    Chk Date: 10/01/2010    From: 09/23/2010    To: 09/29/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 107.35 | 160.48 | 78.64 | 0.00 | 40.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,403.20 | 0.00 | | 386.47 | 1,016.73 |

Heritage:   Hispanic/Latino (any race)        Gender:   Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/24/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | 4.00 | 111.96 | | |
| 09/27/2010 | Local 731 Lab | Reg | 2.00 | 37.6000 | 75.20 | 2.00 | 55.98 | | |
| | This Job: | | 6.00 | | 225.60 | 6.00 | 167.94 | | |

---

Chk: 1591    Chk Date: 10/01/2010    From: 09/23/2010    To: 09/29/2010    Fed Allow: 0    State Allow: 0

Ssn:   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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.23 | 85.76 | 44.51 | 0.00 | 35.74 |
| | Wages | Add Ons | | Deduct | Net |
| | 905.04 | 0.00 | | 235.24 | 669.80 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/24/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| | This Job: | | 4.00 | | 150.84 | | | 115.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

CHK: 1617   CHK Date: 10/01/2010   From: 09/23/2010   To: 09/29/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 107.35 | 160.48 | 78.64 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,403.20 | | 0.00 | 386.47 | 1,016.73 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 09/24/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | 4.00 | 111.96 | | |
| 09/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| | This Job: | | 20.00 | | 752.00 | 20.00 | 559.80 | | |

CHK: 1591   CHK Date: 10/01/2010   From: 09/23/2010   To: 09/29/2010   Fed Allow: 0   State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.23 | 85.76 | 44.51 | 0.00 | 35.74 |
| | Wages | | Add Ons | Deduct | Net |
| | 905.04 | | 0.00 | 235.24 | 669.80 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 09/24/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| 09/29/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 20.00 | | 754.20 | | | 578.00 | |

CHK: 1598   CHK Date: 10/01/2010   From: 09/23/2010   To: 09/29/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 174.54 | 365.23 | 141.53 | 0.00 | 140.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 140.80 | 822.10 | 1,459.50 |

Heritage:  Two or more races        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/2010 | Local 15 Oper | Reg | 6.00 | 53.5200 | 321.12 | 46.62 | 185.42 | 143.40 | |
| 09/28/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 62.16 | 247.22 | 191.20 | |
| | This Job: | | 14.00 | | 749.28 | 108.78 | 432.64 | 334.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1640   Chk Date: 10/08/2010   From: 09/30/2010   To: 10/06/2010   Fed Allow: 0   State Allow: 0

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Ssn: 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 | | 69.23 | 85.76 | 44.51 | 0.00 | 35.74 |
| Ruben Rivera | | Wages | | Add Ons | Deduct | Net |
| 68 Cedarhurst Ave | | 905.04 | | 0.00 | 235.24 | 669.80 |
| Selden NY 11784 | | | | | | |

Phone:       Heritage: White (not Hispanic/Latino)       Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/05/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/06/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| This Job: | | | 24.00 | | 905.04 | | | 693.60 | |

---

Chk: 1726   Chk Date: 10/15/2010   From: 10/07/2010   To: 10/13/2010   Fed Allow: 4   State Allow: 4

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 162.13 | 264.59 | 123.76 | 0.00 | 66.17 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 2,119.41 | | 0.00 | 616.65 | 1,502.76 |

Heritage: White (not Hispanic/Latino)       Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 10/08/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 10/11/2010 | Local 1010 La | Reg | 4.00 | 42.7800 | 171.12 | | | 115.60 | |
| 10/12/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 10/13/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| This Job: | | | 36.00 | | 1,540.08 | | | 1,040.40 | |

---

Chk: 1729   Chk Date: 10/15/2010   From: 10/07/2010   To: 10/13/2010   Fed Allow: 1   State Allow: 1

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 289.18 | 925.06 | 258.43 | 0.00 | 140.80 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 3,639.36 | | 140.80 | 1,613.47 | 2,166.69 |

Heritage: Two or more races       Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| This Job: | | | 8.00 | | 428.16 | 35.20 | | 191.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Playground
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk:  1685        CHK Date: 10/08/2010     From:  09/30/2010     To:  10/06/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 66.94 | 127.76 | 43.11 | 0.00 | 0.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 875.00 | | 0.00 | 237.81 | 637.19 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2010 | Local 1 | Reg | 8.00 | 25.0000 | 200.00 | | 7.68 | 2.64 | |
| | This Job: | | 8.00 | | 200.00 | | 7.68 | 2.64 | |

Chk:  2224        Chk Date: 12/23/2010     From:  12/16/2010     To:  12/22/2010     Fed Allow: 0     State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Phone:        Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 8.00 | | 301.68 | | | 231.20 | |

Chk:  2290        Chk Date: 12/23/2010     From:  12/16/2010     To:  12/22/2010     Fed Allow: 4     State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 30.73 | 264.59 | 123.76 | 0.00 | 66.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 485.25 | 1,634.16 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 8.00 | | 342.24 | | | 231.20 | |

| This Job: | | | 1,990.50 | | 79,818.76 | 1,944.40 | 40,872.98 | 25,018.53 | |
|---|---|---|---|---|---|---|---|---|---|

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1737    Chk Date: 10/15/2010    From: 10/07/2010    To: 10/13/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 175.46 | 387.43 | 144.07 | 0.00 | 46.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,293.60 | | 0.00 | 752.96 | 1,540.64 |

Heritage:   Hispanic/Latino (any race)    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 10/13/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | 16.00 | 447.84 | | |

Chk: 1700    Chk Date: 10/15/2010    From: 10/07/2010    To: 10/13/2010    Fed Allow: 0    State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 92.32 | 131.01 | 65.18 | 0.00 | 47.45 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,206.72 | | 0.00 | 335.96 | 870.76 |

Phone:    Heritage:   White (not Hispanic/Latino)    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/08/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/12/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/13/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,206.72 | | | 924.80 | |

Chk: 1702    Chk Date: 10/15/2010    From: 10/07/2010    To: 10/13/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 152.45 | 306.21 | 119.96 | 0.00 | 53.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,992.80 | | 0.00 | 631.62 | 1,361.18 |

Heritage:   Two or more races    Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| | This Job: | | 4.00 | | 150.40 | | 111.96 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

CHK: 1775     Chk Date: 10/22/2010     From: 10/14/2010     To: 10/20/2010     Fed Allow: 0     State Allow: 0
Ssn: 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                         Med/FICA          FedWh         State          SDI           Other
Ruben Rivera                               92.32           131.01         65.18         0.00          47.45
68 Cedarhurst Ave                         Wages                          Add Ons        Deduct        Net
Selden NY 11784                          1,206.72                         0.00          335.96        870.76
Phone:                    Heritage:   White (not Hispanic/Latino)              Gender:   Male
                          [------------ Wages ------------]    [---------------------- Benefits ----------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/14/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/18/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/19/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/20/2010 | Local 1010 La | Reg | 4.00 | 37.7100 | 150.84 | | | 115.60 | |
| | This Job: | | 28.00 | | 1,055.88 | | | 809.20 | |

CHK: 1780     Chk Date: 10/22/2010     From: 10/14/2010     To: 10/20/2010     Fed Allow: 1     State Allow: 1
                                         Med/FICA          FedWh         State          SDI           Other
                                          92.05           119.95         63.62         0.00          24.60
                                         Wages                          Add Ons        Deduct        Net
                                         1,203.20                        0.00          300.22        902.98
                          Heritage:   Hispanic/Latino (any race)              Gender:   Male
                          [------------ Wages ------------]    [---------------------- Benefits ----------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/19/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

CHK: 1783     Chk Date: 10/22/2010     From: 10/14/2010     To: 10/20/2010     Fed Allow: 1     State Allow: 1
                                         Med/FICA          FedWh         State          SDI           Other
                                          92.05           192.27         64.28         0.00          43.00
                                         Wages                          Add Ons        Deduct        Net
                                         1,203.20                        0.00          391.60        811.60
                          Heritage:   Hispanic/Latino (any race)              Gender:   Male
                          [------------ Wages ------------]    [---------------------- Benefits ----------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 10/14/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/18/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/19/2010 | Local 731 Lab | Reg | 4.00 | 37.6000 | 150.40 | | 111.96 | | |
| 10/20/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 28.00 | | 1,052.80 | | 783.72 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1802       Chk Date: 10/29/2010      From: 10/21/2010     To: 10/27/2010      Fed Allow: 0       State Allow: 0
Ssn: 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

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Ruben Rivera | | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| 68 Cedarhurst Ave | | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |
| Phone: | Heritage: White (not Hispanic/Latino) | | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/22/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/25/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/26/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/27/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,508.40 | | | 1,156.00 | |

Chk: 1815       Chk Date: 10/29/2010      From: 10/21/2010     To: 10/27/2010      Fed Allow: 1       State Allow: 1

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 179.78 | 506.33 | 147.88 | 0.00 | 61.00 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 2,350.00 | | 0.00 | 894.99 | 1,455.01 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/22/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1824       Chk Date: 10/29/2010      From: 10/21/2010     To: 10/27/2010      Fed Allow: 1       State Allow: 1

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 171.09 | 353.06 | 137.86 | 0.00 | 168.50 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 2,068.00 | | 168.50 | 830.51 | 1,405.99 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2010 | Local 282 - Dr | Reg | 4.00 | 37.6000 | 150.40 | 13.48 | 123.61 | | |
| | This Job: | | 4.00 | | 150.40 | 13.48 | 123.61 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk:  1855          Chk Date: 11/05/2010     From:  10/28/2010    To:  11/03/2010     Fed Allow: 0       State Allow:  0
Ssn:  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                            Med/FICA            FedWh          State           SDI            Other
Ruben Rivera                                  115.39             181.43         85.84           0.00           59.17
68 Cedarhurst Ave                            Wages               Add Ons        Deduct          Net
Selden NY 11784                               1,508.40           0.00           441.83          1,066.57
Phone:                      Heritage:   White (not Hispanic/Latino)            Gender:   Male

| | | | [------------ Wages -----------] | | [------------------------- Benefits -------------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 10/29/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/01/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/02/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/03/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 40.00 | | 1,508.40 | | | 1,156.00 | |

Chk:  1870          Chk Date: 11/05/2010     From:  10/28/2010    To:  11/03/2010     Fed Allow: 1       State Allow:  1
                                             Med/FICA            FedWh          State           SDI            Other
                                              149.57             395.79         116.35          0.00           48.00
                                             Wages               Add Ons        Deduct          Net
                                              1,955.20           0.00           709.71          1,245.49
                            Heritage:   Hispanic/Latino (any race)             Gender:   Male

| | | | [------------ Wages -----------] | | [------------------------- Benefits -------------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 10/30/2010 | Local 731 Lab | Ovt | 8.00 | 56.4000 | 451.20 | | 223.92 | | |
| 11/01/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/02/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/03/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 40.00 | | 1,654.40 | | 1,119.60 | | |

Chk:  1913          Chk Date: 11/12/2010     From:  11/04/2010    To:  11/10/2010     Fed Allow: 4       State Allow:  4
                                             Med/FICA            FedWh          State           SDI            Other
                                              162.13             264.59         123.76          0.00           66.17
                                             Wages               Add Ons        Deduct          Net
                                              2,119.41           0.00           616.65          1,502.76
                            Heritage:   White (not Hispanic/Latino)            Gender:   Male

| | | | [------------ Wages -----------] | | [------------------------- Benefits -------------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/04/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 11/05/2010 | Local 1010 La | Reg | 5.00 | 42.7800 | 213.90 | | | 144.50 | |
| 11/09/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 21.00 | | 898.38 | | | 606.90 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 1916    Chk Date: 11/12/2010    From: 11/04/2010    To: 11/10/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 141.78 | 367.29 | 108.82 | 0.00 | 140.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,712.64 | | 140.80 | 758.69 | 1,094.75 |

Heritage: Two or more races        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Local 15 Oper | Reg | 5.00 | 53.5200 | 267.60 | 22.00 | | 119.50 | |
| 11/09/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 13.00 | | 695.76 | 57.20 | | 310.70 | |

Chk: 1917    Chk Date: 11/12/2010    From: 11/04/2010    To: 11/10/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 130.48 | 64.94 | 0.00 | 32.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,203.20 | | 0.00 | 319.47 | 883.73 |

Heritage: Hispanic/Latino (any race)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 11/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 11/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| | This Job: | | 24.00 | | 902.40 | 24.00 | 671.76 | | |

Chk: 1910    Chk Date: 11/12/2010    From: 11/04/2010    To: 11/10/2010    Fed Allow: 0    State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.32 | 131.01 | 65.18 | 0.00 | 47.45 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,206.72 | | 0.00 | 335.96 | 870.76 |

Heritage: White (not Hispanic/Latino)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 8.00 | | 301.68 | | | 231.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

| Chk: 1932 | Chk Date: 11/12/2010 | From: 11/04/2010 | To: 11/10/2010 | Fed Allow: 2 | State Allow: 0 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 382.50 | 1,022.49 | 325.48 | 0.00 | 800.91 |
|  | Wages | Add Ons | Deduct |  | Net |
|  | 5,000.00 | 0.00 | 2,531.38 |  | 2,468.62 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2010 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.28 |  | 189.20 |  |
| 11/10/2010 | Supervisor | Reg | 8.00 | 65.6900 | 525.52 | 49.28 |  | 189.20 |  |
|  | This Job: |  | 16.00 |  | 1,051.04 | 98.56 |  | 378.40 |  |

| Chk: 1910 | Chk Date: 11/12/2010 | From: 11/04/2010 | To: 11/10/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 92.32 | 131.01 | 65.18 | 0.00 | 47.45 |
|  | Wages | Add Ons | Deduct |  | Net |
|  | 1,206.72 | 0.00 | 335.96 |  | 870.76 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 |  |  | 231.20 |  |
| 11/09/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 |  |  | 231.20 |  |
| 11/10/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 |  |  | 231.20 |  |
|  | This Job: |  | 24.00 |  | 905.04 |  |  | 693.60 |  |

| Chk: 1953 | Chk Date: 11/12/2010 | From: 11/04/2010 | To: 11/10/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 92.05 | 192.27 | 64.28 | 0.00 | 32.00 |
|  | Wages | Add Ons | Deduct |  | Net |
|  | 1,203.20 | 0.00 | 380.60 |  | 822.60 |

Heritage:   Hispanic/Latino (any race)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 11/09/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
| 11/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 |  | 223.92 |  |  |
|  | This Job: |  | 24.00 |  | 902.40 |  | 671.76 |  |  |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

Chk: 1957      Chk Date: 11/12/2010      From: 11/04/2010      To: 11/10/2010      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.05 | 192.27 | 64.28 | 0.00 | 32.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,203.20 | | 0.00 | 380.60 | 822.60 |

Heritage: Two or more races          Gender: Male

[------------ Wages ------------]   [-------------------------------- Benefits --------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| 11/10/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | | 447.84 | | |

Chk: 1958      Chk Date: 11/12/2010      From: 11/04/2010      To: 11/10/2010      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 126.56 | 217.93 | 95.84 | 0.00 | 40.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,654.40 | | 0.00 | 480.93 | 1,173.47 |

Heritage: Hispanic/Latino (any race)          Gender: Male

[------------ Wages ------------]   [-------------------------------- Benefits --------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | | 223.92 | | |
| | This Job: | | 8.00 | | 300.80 | | 223.92 | | |

Chk: 1963      Chk Date: 11/19/2010      From: 11/11/2010      To: 11/17/2010      Fed Allow: 0      State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage: White (not Hispanic/Latino)          Gender: Male

[------------ Wages ------------]   [-------------------------------- Benefits --------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 1010 La | Reg | 3.00 | 37.7100 | 113.13 | | | 86.70 | |
| | This Job: | | 3.00 | | 113.13 | | | 86.70 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Washington Square Park
Manhattan
New York NY

---

Chk: 1963    Chk Date: 11/19/2010    From: 11/11/2010    To: 11/17/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| Ruben Rivera | | | | | |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |
| Phone: | Heritage: White (not Hispanic/Latino) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 1010 La | Reg | 5.00 | 37.7100 | 188.55 | | | 144.50 | |
| | This Job: | | 5.00 | | 188.55 | | | 144.50 | |

Chk: 1975    Chk Date: 11/19/2010    From: 11/11/2010    To: 11/17/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 510.04 | 993.96 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| | This Job: | | 5.00 | | 188.00 | | 139.95 | | |

Chk: 1976    Chk Date: 11/19/2010    From: 11/11/2010    To: 11/17/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 163.89 | 448.20 | 130.98 | 0.00 | 187.20 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,955.20 | | 187.20 | 930.27 | 1,212.13 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/12/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/15/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/16/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| 11/17/2010 | Local 1298 La | Reg | 8.00 | 37.6000 | 300.80 | 31.20 | 182.40 | | |
| | This Job: | | 40.00 | | 1,504.00 | 156.00 | 912.00 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 1989    Chk Date: 11/19/2010    From: 11/11/2010    To: 11/17/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 174.54 | 487.18 | 142.32 | 0.00 | 140.80 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 140.80 | 944.84 | 1,336.76 |

Heritage:  Two or more races          Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------- Benefits --------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 11/12/2010 | Local 15 Oper | Reg | 3.00 | 53.5200 | 160.56 | 13.20 | | 71.70 | |
| 11/15/2010 | Local 15 Oper | Reg | 3.00 | 53.5200 | 160.56 | 13.20 | | 71.70 | |
| 11/16/2010 | Local 15 Oper | Reg | 2.00 | 53.5200 | 107.04 | 8.80 | | 47.80 | |
| | This Job: | | 8.00 | | 428.16 | 35.20 | | 191.20 | |

Chk: 1990    Chk Date: 11/19/2010    From: 11/11/2010    To: 11/17/2010    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 24.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 404.93 | 1,099.07 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------- Benefits --------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 11/11/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 11/12/2010 | Local 731 Lab | Reg | 3.00 | 37.6000 | 112.80 | 3.00 | 83.97 | | |
| 11/15/2010 | Local 731 Lab | Reg | 3.00 | 37.6000 | 112.80 | 3.00 | 83.97 | | |
| | This Job: | | 14.00 | | 526.40 | 14.00 | 391.86 | | |

Chk: 1963    Chk Date: 11/19/2010    From: 11/11/2010    To: 11/17/2010    Fed Allow: 0    State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------------- Benefits --------------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 11/12/2010 | Local 1010 La | Reg | 3.00 | 37.7100 | 113.13 | | | 86.70 | |
| 11/15/2010 | Local 1010 La | Reg | 3.00 | 37.7100 | 113.13 | | | 86.70 | |
| 11/16/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/17/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 22.00 | | 829.62 | | | 635.80 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

| Chk: 1990 | Chk Date: 11/19/2010 | From: 11/11/2010 | To: 11/17/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 180.33 | 85.54 | 0.00 | 24.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 404.93 | 1,099.07 |

Heritage:  Hispanic/Latino (any race)       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | 5.00 | 139.95 | | |
| 11/15/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | 5.00 | 139.95 | | |
| | This Job: | | 10.00 | | 376.00 | 10.00 | 279.90 | | |

| Chk: 1963 | Chk Date: 11/19/2010 | From: 11/11/2010 | To: 11/17/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage:  White (not Hispanic/Latino)       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2010 | Local 1010 La | Reg | 5.00 | 37.7100 | 188.55 | | | 144.50 | |
| 11/15/2010 | Local 1010 La | Reg | 5.00 | 37.7100 | 188.55 | | | 144.50 | |
| | This Job: | | 10.00 | | 377.10 | | | 289.00 | |

| Chk: 1975 | Chk Date: 11/19/2010 | From: 11/11/2010 | To: 11/17/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.06 | 270.10 | 84.88 | 0.00 | 40.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,504.00 | | 0.00 | 510.04 | 993.96 |

Heritage:  Hispanic/Latino (any race)       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| 11/15/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | | 139.95 | | |
| | This Job: | | 10.00 | | 376.00 | | 279.90 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 2055          Chk Date: 11/24/2010     From: 11/18/2010     To: 11/24/2010     Fed Allow: 4     State Allow: 4

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 162.13 | 264.59 | 123.76 | 0.00 | 66.17 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 2,119.41 | 0.00 | | 616.65 | 1,502.76 |

Heritage:   White (not Hispanic/Latino)              Gender:   Male

[------------ Wages ------------]       [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 11/19/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 16.00 | | 684.48 | | | 462.40 | |

Chk: 2026          Chk Date: 11/24/2010     From: 11/18/2010     To: 11/24/2010     Fed Allow: 1     State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 177.23 | 497.04 | 145.18 | 0.00 | 176.00 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 2,140.80 | 176.00 | | 995.45 | 1,321.35 |

Heritage:   Two or more races              Gender:   Male

[------------ Wages ------------]       [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2010 | Local 15 Oper | Reg | 5.00 | 53.5200 | 267.60 | 22.00 | | 119.50 | |
| 11/19/2010 | Local 15 Oper | Reg | 3.00 | 53.5200 | 160.56 | 13.20 | | 71.70 | |
| | This Job: | | 8.00 | | 428.16 | 35.20 | | 191.20 | |

Chk: 2019          Chk Date: 11/24/2010     From: 11/18/2010     To: 11/24/2010     Fed Allow: 0     State Allow: 0
Ssn: 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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |

Ruben Rivera
68 Cedarhurst Ave

|  | Wages | Add Ons | | Deduct | Net |
|---|---|---|---|---|---|
|  | 1,508.40 | 0.00 | | 441.83 | 1,066.57 |

Selden NY 11784
Phone:              Heritage:   White (not Hispanic/Latino)              Gender:   Male

[------------ Wages ------------]       [------------------------------ Benefits ------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/19/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 16.00 | | 603.36 | | | 462.40 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 2067     Chk Date: 11/24/2010     From: 11/18/2010     To: 11/24/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 42.63 | 602.34 | 171.65 | 0.00 | 317.31 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,940.00 | | 0.00 | 1,133.93 | 1,806.07 |

Heritage: White (not Hispanic/Latino)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| 11/23/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| 11/24/2010 | Local 15 Oper | Reg | 8.00 | 72.0000 | 576.00 | 35.20 | | 226.40 | |
| | This Job: | | 24.00 | | 1,728.00 | 105.60 | | 679.20 | |

Chk: 2019     Chk Date: 11/24/2010     From: 11/18/2010     To: 11/24/2010     Fed Allow: 0     State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Heritage: White (not Hispanic/Latino)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/23/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/24/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 24.00 | | 905.04 | | | 693.60 | |

Chk: 2117     Chk Date: 12/03/2010     From: 11/25/2010     To: 12/01/2010     Fed Allow: 4     State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 162.13 | 264.59 | 123.76 | 0.00 | 65.37 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 615.85 | 1,503.56 |

Heritage: White (not Hispanic/Latino)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 11/30/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 12/01/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 24.00 | | 1,026.72 | | | 693.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 2079   Chk Date: 12/03/2010   From: 11/25/2010   To: 12/01/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.03 | 85.36 | 44.33 | 0.00 | 24.00 |
| | Wages | Add Ons | | Deduct | Net |
| | 902.40 | 0.00 | | 222.72 | 679.68 |

Heritage:   Hispanic/Latino (any race)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| 11/30/2010 | Local 731 Lab | Reg | 8.00 | 37.6000 | 300.80 | 8.00 | 223.92 | | |
| | This Job: | | 16.00 | | 601.60 | 16.00 | 447.84 | | |

Chk: 2081   Chk Date: 12/03/2010   From: 11/25/2010   To: 12/01/2010   Fed Allow: 0   State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 69.23 | 85.76 | 44.51 | 0.00 | 35.74 |
| 68 Cedarhurst Ave | Wages | Add Ons | | Deduct | Net |
| Selden NY 11784 | 905.04 | 0.00 | | 235.24 | 669.80 |

Phone:                    Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 11/30/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 16.00 | | 603.36 | | | 462.40 | |

Chk: 2082   Chk Date: 12/03/2010   From: 11/25/2010   To: 12/01/2010   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 106.34 | 147.98 | 76.42 | 0.00 | 105.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,284.48 | 105.60 | | 436.34 | 953.74 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 11/30/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/01/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 24.00 | | 1,284.48 | 105.60 | | 573.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 2146          Chk Date: 12/10/2010      From:  12/02/2010      To:  12/08/2010      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 176.00 | 872.37 | 1,444.43 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

[------------ Wages ------------]          [------------------ Benefits ------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 15 Oper | Reg | 5.00 | 53.5200 | 267.60 | 22.00 | | 119.50 | |
| 12/06/2010 | Local 15 Oper | Reg | 5.00 | 53.5200 | 267.60 | 22.00 | | 119.50 | |
| | This Job: | | 10.00 | | 535.20 | 44.00 | | 239.00 | |

Chk: 2147          Chk Date: 12/10/2010      From:  12/02/2010      To:  12/08/2010      Fed Allow: 0      State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |

Ruben Rivera
68 Cedarhurst Ave

| | Wages | | Add Ons | Deduct | Net |
|---|---|---|---|---|---|
| | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Selden NY 11784
Phone:          Heritage:  White (not Hispanic/Latino)          Gender:  Male

[------------ Wages ------------]          [------------------ Benefits ------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 1010 La | Reg | 5.00 | 37.7100 | 188.55 | | | 144.50 | |
| 12/06/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 13.00 | | 490.23 | | | 375.70 | |

Chk: 121010          Chk Date: 12/10/2010      From:  12/02/2010      To:  12/08/2010      Fed Allow: 4      State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 162.13 | 264.59 | 123.76 | 0.00 | 66.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 616.65 | 1,502.76 |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

[------------ Wages ------------]          [------------------ Benefits ------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 1010 La | Reg | 5.00 | 42.7800 | 213.90 | | | 144.50 | |
| 12/06/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 13.00 | | 556.14 | | | 375.70 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 2183     Chk Date: 12/10/2010     From: 12/02/2010     To: 12/08/2010     Fed Allow: 0     State Allow: 0

|  |  |  |  |  |
|---|---|---|---|---|
| | Med/FICA | FedWh | State | SDI | Other |
| | 145.26 | 280.83 | 112.78 | 0.00 | 47.00 |
| | Wages | Add Ons | Deduct | Net |
| | 1,898.80 | 0.00 | 585.87 | 1,312.93 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Local 731 Lab | Reg | 5.00 | 37.6000 | 188.00 | 5.00 | 139.95 | | |
| | This Job: | | 5.00 | | 188.00 | 5.00 | 139.95 | | |

---

Chk: 121713     Chk Date: 12/17/2010     From: 12/09/2010     To: 12/15/2010     Fed Allow: 4     State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 162.13 | 264.59 | 123.76 | 0.00 | 66.17 |
| | Wages | Add Ons | Deduct | Net |
| | 2,119.41 | 0.00 | 616.65 | 1,502.76 |

Heritage:  White (not Hispanic/Latino)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | Local 1010 La | Reg | 5.00 | 42.7800 | 213.90 | | | 144.50 | |
| 12/15/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| | This Job: | | 13.00 | | 556.14 | | | 375.70 | |

---

Chk: 2192     Chk Date: 12/17/2010     From: 12/09/2010     To: 12/15/2010     Fed Allow: 0     State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.32 | 131.01 | 65.18 | 0.00 | 47.45 |
| | Wages | Add Ons | Deduct | Net |
| | 1,206.72 | 0.00 | 335.96 | 870.76 |

Heritage:  White (not Hispanic/Latino)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | Local 1010 La | Reg | 5.00 | 37.7100 | 188.55 | | | 144.50 | |
| | This Job: | | 5.00 | | 188.55 | | | 144.50 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** BBP GMP2 Landscape
Pier 2 - Furman St.
Skanska Trailer
Brooklyn NY 11201

---

Chk: 121713      Chk Date: 12/17/2010      From: 12/09/2010      To: 12/15/2010      Fed Allow: 4      State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 162.13 | 264.59 | 123.76 | 0.00 | 66.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 616.65 | 1,502.76 |

Heritage:  White (not Hispanic/Latino)      Gender:  Male

[------------ Wages -----------]      [---------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 12/13/2010 | Local 1010 La | Reg | 8.00 | 42.7800 | 342.24 | | | 231.20 | |
| 12/14/2010 | Local 1010 La | Reg | 3.00 | 42.7800 | 128.34 | | | 86.70 | |
| | This Job: | | 19.00 | | 812.82 | | | 549.10 | |

---

Chk: 2192      Chk Date: 12/17/2010      From: 12/09/2010      To: 12/15/2010      Fed Allow: 0      State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 92.32 | 131.01 | 65.18 | 0.00 | 47.45 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,206.72 | | 0.00 | 335.96 | 870.76 |

Phone:                        Heritage:  White (not Hispanic/Latino)      Gender:  Male

[------------ Wages -----------]      [---------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 12/10/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 12/13/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 12/14/2010 | Local 1010 La | Reg | 3.00 | 37.7100 | 113.13 | | | 86.70 | |
| | This Job: | | 27.00 | | 1,018.17 | | | 780.30 | |

---

Chk: 2193      Chk Date: 12/17/2010      From: 12/09/2010      To: 12/15/2010      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 176.00 | 872.37 | 1,444.43 |

Heritage:  White (not Hispanic/Latino)      Gender:  Male

[------------ Wages -----------]      [---------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/09/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/10/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/13/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/14/2010 | Local 15 Oper | Reg | 3.00 | 53.5200 | 160.56 | 13.20 | | 71.70 | |
| | This Job: | | 27.00 | | 1,445.04 | 118.80 | | 645.30 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Fulton Ferry Park
334 Furman St.
Pier 2
Brooklyn NY 11201

---

Chk: 2193    Chk Date: 12/17/2010    From: 12/09/2010    To: 12/15/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 176.00 | 872.37 | 1,444.43 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | Local 15 Oper | Reg | 5.00 | 53.5200 | 267.60 | 22.00 | | 119.50 | |
| 12/15/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 13.00 | | 695.76 | 57.20 | | 310.70 | |

Chk: 2224    Chk Date: 12/23/2010    From: 12/16/2010    To: 12/22/2010    Fed Allow: 0    State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 115.39 | 181.43 | 85.84 | 0.00 | 59.17 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 1,508.40 | | 0.00 | 441.83 | 1,066.57 |

Phone:        Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 12/17/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 12/20/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| 12/21/2010 | Local 1010 La | Reg | 8.00 | 37.7100 | 301.68 | | | 231.20 | |
| | This Job: | | 32.00 | | 1,206.72 | | | 924.80 | |

Chk: 2225    Chk Date: 12/23/2010    From: 12/16/2010    To: 12/22/2010    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 177.23 | 374.74 | 144.40 | 0.00 | 176.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,140.80 | | 176.00 | 872.37 | 1,444.43 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/17/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/20/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/21/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| 12/22/2010 | Local 15 Oper | Reg | 8.00 | 53.5200 | 428.16 | 35.20 | | 191.20 | |
| | This Job: | | 40.00 | | 2,140.80 | 176.00 | | 956.00 | |

# Timecard Journal

ELM General Construction Corp

11/18/13

Timecard Journal

*Employee 235 to 235, Status 1 to 3*

---

| | Status | | Start Date | End Date | State | | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 01/14/10 | 01/20/10 | NY | | 235 Ruben Rivera | | | | |
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 01/18/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |
| 01/19/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |
| 01/20/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |

| | *Reg* | *Ovt* | *Prm* | *Sick* | *Vac* | *Hol* | *Piece* | *PerDiem* | *Misc* |
|---|---|---|---|---|---|---|---|---|---|
| *Hours:* | 24.00 | | | | | | | | |
| *Pay:* | 876.24 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 876.24 |
|---|---|---|---|---|---|---|---|

---

| | Status | | Start Date | End Date | State | | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 01/21/10 | 01/27/10 | NY | | 235 Ruben Rivera | | | | |
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 01/21/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |
| 01/22/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |

| | *Reg* | *Ovt* | *Prm* | *Sick* | *Vac* | *Hol* | *Piece* | *PerDiem* | *Misc* |
|---|---|---|---|---|---|---|---|---|---|
| *Hours:* | 16.00 | | | | | | | | |
| *Pay:* | 584.16 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 584.16 |
|---|---|---|---|---|---|---|---|

---

| | Status | | Start Date | End Date | State | | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 03/04/10 | 03/10/10 | NY | | 235 Ruben Rivera | | | | |
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 03/10/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |

| | *Reg* | *Ovt* | *Prm* | *Sick* | *Vac* | *Hol* | *Piece* | *PerDiem* | *Misc* |
|---|---|---|---|---|---|---|---|---|---|
| *Hours:* | 8.00 | | | | | | | | |
| *Pay:* | 292.08 | | | | | | | | |

| | | | | Total Hours: | 8.00 | Total Wages: | 292.08 |
|---|---|---|---|---|---|---|---|

---

| | Status | | Start Date | End Date | State | | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 03/11/10 | 03/17/10 | NY | | 235 Ruben Rivera | | | | |
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 03/11/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |
| 03/12/2010 | 13808 | | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | | Labor | | Landscaping | | | | Regular | |

Timecard Journal                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/2010 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |
| 03/17/2010 | 13808 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,168.32 |
|---|---|---|---|---|---|---|---|

| | | Posted | 03/18/10 | 03/24/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/18/2010 | 13808 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | | Landscaping | | Regular | |
| 03/19/2010 | 13808 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | | Landscaping | | Regular | |
| 03/22/2010 | 13808 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | | Landscaping | | Regular | |
| 03/24/2010 | 13808 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,168.32 |
|---|---|---|---|---|---|---|---|

| | | Posted | 03/25/10 | 03/31/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/25/2010 | 13808 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | | Landscaping | | Regular | |
| 03/26/2010 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 584.16 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 584.16 |
|---|---|---|---|---|---|---|---|

| | | Posted | 04/01/10 | 04/07/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/01/2010 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | | Landscaping | | Regular | |
| 04/02/2010 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | | Landscaping | | Regular | |
| 04/05/2010 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | | Landscaping | | Regular | |
| 04/06/2010 | 138081 | | | 1010.000 | | 42 | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | | Landscaping | | Regular | |

Timecard Journal                                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | | |
| Pay: 1,168.32 | | | | | | | | | | |
| | | | | | Total Hours: | | 32.00 | Total Wages: | | 1,168.32 |

| | | Posted | 04/08/10 | 04/14/10 | NY | | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 04/08/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/09/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/12/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/13/2010 | 13808 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/14/2010 | 13808 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: 1,460.40 | | | | | | | | | | |
| | | | | | Total Hours: | | 40.00 | Total Wages: | | 1,460.40 |

| | | Posted | 04/15/10 | 04/21/10 | NY | | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 04/15/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/16/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/19/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/20/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/21/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: 1,460.40 | | | | | | | | | | |
| | | | | | Total Hours: | | 40.00 | Total Wages: | | 1,460.40 |

| | | Posted | 04/22/10 | 04/28/10 | NY | | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 04/22/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 04/23/2010 | 138081 | | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |

Timecard Journal                                                                           11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2010 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 876.24 | | | | | | | | |

| | | | | | Total Hours: | | 24.00 | Total Wages: | | 876.24 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted 04/29/10 | 05/05/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 04/29/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 04/30/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/04/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/05/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/05/2010 | 138081 | | 1010.000 | | 42 | | | 54.77 | 2.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 2.00 | | | | | | | |
| Pay: | 1,168.32 | 109.54 | | | | | | | |

| | | | | | Total Hours: | | 34.00 | Total Wages: | | 1,277.86 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted 05/06/10 | 05/12/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 05/06/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/07/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/10/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/11/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | | Total Hours: | | 32.00 | Total Wages: | | 1,168.32 |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Posted 05/13/10 | 05/19/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 05/13/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/14/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                         11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/19/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,168.32 |
|---|---|---|---|---|---|---|---|

| | | Posted 05/20/10 | 05/26/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 05/20/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/21/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/24/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/25/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 05/26/2010 | 138083 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,460.40 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,460.40 |
|---|---|---|---|---|---|---|---|

| | | Posted 05/27/10 | 06/02/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 05/27/2010 | 138083 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Regular | |
| 05/28/2010 | 138083 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Playground | | Labor | | Landscaping | | | Regular | |
| 06/01/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 06/02/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,168.32 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,460.40 |
|---|---|---|---|---|---|---|---|

| | | Posted 06/03/10 | 06/09/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/03/2010 | 138081 | | 1010.000 | | 42 | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2010 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |
| 06/04/2010 | 138081 | | 1010.000 | | 42 | | | | 54.77 | 1.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Overtime | |
| 06/07/2010 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |
| 06/08/2010 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |
| 06/09/2010 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 1.00 | | | | | | | |
| Pay: | 1,460.40 | 54.77 | | | | | | | |

|  |  | Total Hours: | 41.00 | Total Wages: | 1,515.17 |
|---|---|---|---|---|---|

| | Posted 06/10/10 | 06/16/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/10/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 4.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/10/2010 | 138081 | | 1010.000 | 42 | | | 36.51 | 4.00 |
| | BBP GMP2 Landscape | Labor | | Landscaping | | | Regular | |
| 06/11/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/14/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/15/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/16/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,460.40 | | | | | | | | |

|  |  | Total Hours: | 40.00 | Total Wages: | 1,460.40 |
|---|---|---|---|---|---|

| | Posted 06/17/10 | 06/23/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/17/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/18/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/21/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/22/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |
| 06/23/2010 | 13808 | | 1010.000 | 42 | | | 36.51 | 4.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2010 | 138081 | | 1010.000 | | 42 | | | | 36.51 | 4.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | | |
| Pay: | 1,460.40 | | | | | | | | | |

| | | | Total Hours: | 40.00 | Total Wages: | 1,460.40 |
|---|---|---|---|---|---|---|

| | | Posted | 06/24/10 | 06/30/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 06/24/2010 | 13808 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 06/25/2010 | 13808 | | 1010.000 | | 42 | | | | 36.51 | 5.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 06/25/2010 | 138082 | | 1010.000 | | 42 | | | | 36.51 | 3.00 |
| | BBP GMP1 Playground | Labor | | | Landscaping | | | | Regular | |
| 06/28/2010 | 138082 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Playground | Labor | | | Landscaping | | | | Regular | |
| 06/28/2010 | 138082 | | 1010.000 | | 42 | | | | 54.77 | 4.50 |
| | BBP GMP1 Playground | Labor | | | Landscaping | | | | Overtime | |
| 06/29/2010 | 138082 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Playground | Labor | | | Landscaping | | | | Regular | |
| 06/30/2010 | 13808 | | 1010.000 | | 42 | | | | 36.51 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 4.50 | | | | | | | | |
| Pay: | 1,460.40 | 246.47 | | | | | | | | |

| | | | Total Hours: | 44.50 | Total Wages: | 1,706.87 |
|---|---|---|---|---|---|---|

| | | Posted | 07/01/10 | 07/07/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 07/01/2010 | 138083 | | 1010.000 | | 42 | | | | 37.71 | 2.00 |
| | BBP GMP2 Playground | Labor | | | Landscaping | | | | Regular | |
| 07/01/2010 | 13808 | | 1010.000 | | 42 | | | | 37.71 | 6.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 07/02/2010 | 13808 | | 1010.000 | | 42 | | | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 07/06/2010 | 13808 | | 1010.000 | | 42 | | | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |
| 07/07/2010 | 13808 | | 1010.000 | | 42 | | | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | | |
| Pay: | 1,206.72 | | | | | | | | | |

| | | | Total Hours: | 32.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|

**Timecard Journal**                                                                 11/18/13

Continued...

| Status | Start Date | End Date | State | Employee |
|---|---|---|---|---|

**Posted 07/08/10   07/14/10   NY      235 Ruben Rivera**

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 07/08/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/09/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/12/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/13/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/14/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

**Total Hours:   40.00   Total Wages:   1,508.40**

**Posted 07/15/10   07/21/10   NY      235 Ruben Rivera**

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 07/15/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/16/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/19/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/20/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/21/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

**Total Hours:   40.00   Total Wages:   1,508.40**

**Posted 07/22/10   07/28/10   NY      235 Ruben Rivera**

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 07/22/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/23/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/26/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/27/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |
| 07/28/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,508.40** |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/29/10 | 08/04/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 07/29/2010 | 13808 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | Regular | |
| 07/30/2010 | 13808 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | Regular | |
| 08/02/2010 | 138081 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | Regular | |
| 08/03/2010 | 13808 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | Regular | |
| 08/04/2010 | 138081 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,508.40** |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/05/10 | 08/11/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/05/2010 | 13808 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | Regular | |
| 08/06/2010 | 13808 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP1 Landscape | | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 603.36 | | | | | | | | |

| | | | | | | **Total Hours:** | **16.00** | **Total Wages:** | **603.36** |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/12/10 | 08/18/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/17/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | Regular | |
| 08/18/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 3.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | Regular | |
| 08/18/2010 | 231009 | | | 1010.000 | | 42 | | 37.71 | 5.00 |
| | World Trade Center | | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 603.36 | | | | | | | | |

| | | | | | | **Total Hours:** | **16.00** | **Total Wages:** | **603.36** |
|---|---|---|---|---|---|---|---|---|---|

**Timecard Journal**                                                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/19/10 | 08/25/10 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/19/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/20/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/23/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/24/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/25/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 3.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/25/2010 | 231009 | | 1010.000 | | 42 | | 37.71 | 5.00 |
| | World Trade Center | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/26/10 | 09/01/10 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/26/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/27/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 4.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/27/2010 | 231009 | | 1010.000 | | 42 | | 37.71 | 2.00 |
| | World Trade Center | | Labor | | Landscaping | | Regular | |
| 08/28/2010 | 231009 | | 1010.000 | | 42 | | 56.57 | 12.00 |
| | World Trade Center | | Labor | | Landscaping | | Overtime | |
| 08/30/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |
| 08/31/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 30.00 | 12.00 | | | | | | | |
| Pay: | 1,131.30 | 678.84 | | | | | | | |

| | | | | | Total Hours: | 42.00 | Total Wages: | 1,930.14 |
|---|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 09/02/10 | 09/08/10 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/03/2010 | 138081 | | 1010.000 | | 42 | | 37.71 | 4.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | Regular | |
| 09/03/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 4.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                                 11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2010 | 250009 | | 1010.000 | | 42 | | | | | 37.71 | 4.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | | | Regular | |
| 09/07/2010 | 138081 | | 1010.000 | | 42 | | | | | 37.71 | 4.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | | | Regular | |
| 09/08/2010 | 250009 | | 1010.000 | | 42 | | | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 905.04 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | 1,206.72 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 09/09/10 | 09/15/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/09/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |
| 09/10/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |
| 09/13/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |
| 09/14/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |
| 09/15/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | | Total Hours: | 40.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|---|---|

| | | Posted 09/16/10 | 09/22/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/16/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |
| 09/17/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |
| 09/20/2010 | 138081 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 09/21/2010 | 138081 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 09/22/2010 | 138081 | | 1010.000 | | 42 | | | 37.71 | 4.00 |
| | BBP GMP2 Landscape | | Labor | | Landscaping | | | Regular | |
| 09/22/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 4.00 |
| | Fulton Ferry Park | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                    11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 40.00 | | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | | |
| | | | | | Total Hours: | | 40.00 | Total Wages: | | 1,508.40 |

| | | Posted | 09/23/10 | 09/29/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 09/23/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 09/24/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 4.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 09/24/2010 | 138081 | | | 1010.000 | | 42 | | | 37.71 | 4.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | | Regular | |
| 09/29/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | | |
| Pay: | 905.04 | | | | | | | | | |
| | | | | | Total Hours: | | 24.00 | Total Wages: | | 905.04 |

| | | Posted | 09/30/10 | 10/06/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/04/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 10/05/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 10/06/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | | |
| Pay: | 905.04 | | | | | | | | | |
| | | | | | Total Hours: | | 24.00 | Total Wages: | | 905.04 |

| | | Posted | 10/07/10 | 10/13/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 10/07/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 10/08/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 10/12/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |
| 10/13/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | | Regular | |

**Timecard Journal** 11/18/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,206.72 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,206.72 |
|---|---|---|---|---|---|---|---|

Posted 10/14/10  10/20/10  NY  235 Ruben Rivera

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/14/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/18/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/19/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/20/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 4.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/20/2010 | 13808 | | 1010.000 | 42 | | 37.71 | 4.00 |
| | BBP GMP1 Landscape | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,206.72 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,206.72 |
|---|---|---|---|---|---|---|---|

Posted 10/21/10  10/27/10  NY  235 Ruben Rivera

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/21/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/22/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/25/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/26/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/27/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|---|

Posted 10/28/10  11/03/10  NY  235 Ruben Rivera

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/28/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |
| 10/29/2010 | 250009 | | 1010.000 | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | Landscaping | | Regular | |

Timecard Journal                                                                                        11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | | Regular | |
| 11/02/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | | Regular | |
| 11/03/2010 | 250009 | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,508.40** |
|---|---|---|---|---|---|---|---|

| | | Posted 11/04/10 | 11/10/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/05/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | Regular | |
| 11/08/2010 | 112010 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 11/09/2010 | 112010 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 11/10/2010 | 112010 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,206.72 | | | | | | | | |

| | | | | **Total Hours:** | **32.00** | **Total Wages:** | **1,206.72** |
|---|---|---|---|---|---|---|---|

| | | Posted 11/11/10 | 11/17/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/11/2010 | 128009 | | 1010.000 | | 42 | | 37.71 | 5.00 |
| | Washington Square Park | Labor | | | Landscaping | | Regular | |
| 11/11/2010 | 112010 | | 1010.000 | | 42 | | 37.71 | 3.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 11/12/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 5.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | Regular | |
| 11/12/2010 | 138081 | | 1010.000 | | 42 | | 37.71 | 3.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |
| 11/15/2010 | 138081 | | 1010.000 | | 42 | | 37.71 | 3.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |
| 11/15/2010 | 250009 | | 1010.000 | | 42 | | 37.71 | 5.00 |
| | Fulton Ferry Park | Labor | | | Landscaping | | Regular | |
| 11/16/2010 | 138081 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |
| 11/17/2010 | 138081 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|---|

| | | Posted | 11/18/10 | 11/24/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/18/2010 | 138081 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 11/19/2010 | 138081 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 11/22/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |
| 11/23/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |
| 11/24/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|---|

| | | Posted | 11/25/10 | 12/01/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/25/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |
| 11/29/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |
| 11/30/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 905.04 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 905.04 |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/02/10 | 12/08/10 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/02/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 5.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |
| 12/02/2010 | 138081 | | | 1010.000 | | 42 | | 37.71 | 3.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 12/03/2010 | 138081 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | | Labor | | Landscaping | | Regular | |
| 12/06/2010 | 250009 | | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Fulton Ferry Park | | | Labor | | Landscaping | | Regular | |

Timecard Journal                                                          11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/2010 | 138081 | | 1010.000 | | 42 | | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |
| 12/08/2010 | 138081 | | 1010.000 | | 42 | | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | Labor | | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,508.40 |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/09/10 | 12/15/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 12/09/2010 | 138081 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 12/10/2010 | 138081 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 12/13/2010 | 138081 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 12/14/2010 | 138081 | | | 1010.000 | | 42 | | | 37.71 | 3.00 |
| | BBP GMP2 Landscape | | Labor | | | Landscaping | | | Regular | |
| 12/14/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 5.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,206.72 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,206.72 |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/16/10 | 12/22/10 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 12/16/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | | Regular | |
| 12/17/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | | Regular | |
| 12/20/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | | Regular | |
| 12/21/2010 | 250009 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Fulton Ferry Park | | Labor | | | Landscaping | | | Regular | |
| 12/22/2010 | 138083 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | BBP GMP2 Playground | | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,508.40 | | | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,908.40 |
|---|---|---|---|---|---|---|---|

Timecard Journal                                                                                                     11/18/13

Continued...

| Status | Start Date | End Date | State | Employee |
|--------|-----------|----------|-------|----------|

Grand Total Hours/Wages

|  | Hours | Wages | Other pay |
|--------|-------|-------|-----------|
| Regular | 1,430.00 | 53,214.90 | |
| Overtime | 19.50 | 1,089.62 | |
| Premium | 0.00 | 0.00 | |
| Sick | 0.00 | 0.00 | |
| Vacation | 0.00 | 0.00 | |
| Holiday | 0.00 | 0.00 | |
| Piece Pay | 0.00 | 0.00 | |
| Miscellaneous | | 0.00 | |
| Salary | | 1,415.44 | |
| Advance | | | 0.00 |
| Per Diem | | | 0.00 |
| **Grand Total:** | **1,449.50** | **55,719.96** | |