# RUBIN RIVERA

## 2011

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center Trees
One World Trade Center
New York NY 10006

---

| Chk: 2778 | Chk Date: 03/25/2011 | From: 03/17/2011 | To: 03/23/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 94.01 | 331.81 | 97.15 | 0.00 | 38.11 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,663.80 | 0.00 | 561.08 | | 1,102.72 |
| Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [------------------------------------ Benefits ------------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/17/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/17/2011 | Local 731 Labor | Ovt | 4.00 | 56.4000 | 225.60 | | 121.08 | | |
| 03/18/2011 | Local 731 Labor | Reg | 8.00 | 37.6000 | 300.80 | | 242.16 | | |
| 03/18/2011 | Local 731 Labor | Ovt | 1.50 | 56.4000 | 84.60 | | 45.41 | | |
| | This Job: | | 21.50 | | 911.80 | | 650.81 | | |

| Chk: 2779 | Chk Date: 03/25/2011 | From: 03/17/2011 | To: 03/23/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Ruben Rivera | | 51.67 | 138.04 | 52.16 | 0.00 | 35.97 |
| 68 Cedarhurst Ave | | Wages | Add Ons | Deduct | | Net |
| Selden NY 11784 | | 914.50 | 0.00 | 277.84 | | 636.66 |
| Phone: | Heritage: | White (not Hispanic/Latino) | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [------------------------------------ Benefits ------------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/17/2011 | Local 1010 Labo | Reg | 8.00 | 37.7100 | 301.68 | | | 239.60 | |
| 03/17/2011 | Local 1010 Labo | Ovt | 4.00 | 56.5700 | 226.28 | | | 130.90 | |
| 03/18/2011 | Local 1010 Labo | Reg | 8.00 | 37.7100 | 301.68 | | | 239.60 | |
| 03/18/2011 | Local 1010 Labo | Ovt | 1.50 | 56.5700 | 84.86 | | | 49.09 | |
| | This Job: | | 21.50 | | 914.50 | | | 659.19 | |

| Chk: 2826 | Chk Date: 04/01/2011 | From: 03/24/2011 | To: 03/30/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 83.82 | 183.89 | 84.15 | 0.00 | 129.96 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,354.29 | 129.36 | 481.82 | | 1,001.83 |
| Heritage: | White (not Hispanic/Latino) | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [------------------------------------ Benefits ------------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/17/2011 | Bay Crane 14 | Reg | 8.00 | 64.4900 | 515.92 | 49.76 | | 193.20 | |
| 03/17/2011 | Bay Crane 14 | Ovt | 6.50 | 128.9800 | 838.37 | 80.86 | 272.03 | | |
| | This Job: | | 14.50 | | 1,354.29 | 130.62 | 272.03 | 193.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** World Trade Center
1 World Trade Center
New York NY 10006

---

Chk: 4139     Chk Date: 08/26/2011     From: 08/18/2011   To: 08/24/2011     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 139.75 | 538.59 | 157.93 | 0.00 | 68.11 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,473.45 | | 0.00 | 904.38 | 1,569.07 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------- Benefits -------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/18/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/18/2011 | Local 731 Labor | Ovt | 4.50 | 57.3000 | 257.85 | | 136.22 | | |
| 08/19/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/19/2011 | Local 731 Labor | Ovt | 1.00 | 57.3000 | 57.30 | | 30.27 | | |
| 08/20/2011 | Local 731 Labor | Ovt | 8.00 | 57.3000 | 458.40 | | 242.16 | | |
| 08/22/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/23/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/24/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 08/24/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| | This Job: | | 56.50 | | 2,473.45 | | 1,710.26 | | |

---

Chk: 4149     Chk Date: 08/26/2011     From: 08/18/2011   To: 08/24/2011     Fed Allow: 0     State Allow: 0
Ssn:  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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 115.89 | 325.78 | 124.42 | 0.00 | 79.97 |
| 68 Cedarhurst Ave | Wages | | Add Ons | Deduct | Net |
| Selden NY 11784 | 2,051.19 | | 0.00 | 646.06 | 1,405.13 |

Phone:     Heritage:  White (not Hispanic/Latino)     Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------- Benefits -------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/20/2011 | Local 1010 Labo | Ovt | 9.00 | 57.5100 | 517.59 | | | 294.53 | |
| | This Job: | | 9.00 | | 517.59 | | | 294.53 | |

---

Chk: 4152     Chk Date: 09/02/2011     From: 08/25/2011   To: 08/31/2011     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 66.76 | 127.45 | 62.15 | 0.00 | 32.51 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,175.53 | | 0.00 | 288.87 | 886.66 |

Heritage:  White (not Hispanic/Latino)     Gender:  Male

| | | | [------------ Wages ------------] | | | [------------------- Benefits -------------------] | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 08/25/2011 | Local 1 | Reg | 7.00 | 51.1100 | 357.77 | | 45.85 | 212.87 | |
| 08/26/2011 | Local 1 | Reg | 7.00 | 51.1100 | 357.77 | | 45.85 | 212.87 | |
| 08/30/2011 | Local 1 | Reg | 7.00 | 51.1100 | 357.77 | | 45.85 | 212.87 | |
| | This Job: | | 21.00 | | 1,073.31 | | 137.55 | 638.61 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

| Chk: 4704 | Chk Date: 10/28/2011 | From: 10/20/2011 | To: 10/26/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Ruben Rivera | | 106.14 | 282.65 | 111.24 | 0.00 | 73.35 |
| 68 Cedarhurst Ave | | Wages | Add Ons | Deduct | Net |
| Selden NY 11784 | | 1,878.66 | 0.00 | 573.38 | 1,305.28 |
| Phone: | Heritage: White (not Hispanic/Latino) | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 10/24/2011 | Local 1010 Labo | Ovt | 3.00 | 57.5100 | 172.53 | | | 98.18 | |
| 10/26/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 10/26/2011 | Local 1010 Labo | Ovt | 3.00 | 57.5100 | 172.53 | | | 98.18 | |
| | This Job: | | 22.00 | | 958.50 | | | 675.56 | |

| Chk: 4686 | Chk Date: 10/28/2011 | From: 10/20/2011 | To: 10/26/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
|  | | Med/FICA | FedWh | State | SDI | Other |
| | | 173.74 | 707.05 | 206.61 | 0.00 | 75.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 3,075.10 | 0.00 | 1,162.40 | 1,912.70 |
| | Heritage: Two or more races | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/21/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/22/2011 | Local 731 Labor | Ovt | 10.00 | 57.3000 | 573.00 | | 302.70 | | |
| 10/23/2011 | Local 731 Labor | Prem | 9.00 | 76.4000 | 687.60 | | 272.43 | | |
| 10/24/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/24/2011 | Local 731 Labor | Ovt | 3.00 | 57.3000 | 171.90 | | 90.81 | | |
| 10/25/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/25/2011 | Local 731 Labor | Ovt | 2.00 | 57.3000 | 114.60 | | 60.54 | | |
| 10/26/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 64.00 | | 3,075.10 | | 1,937.28 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Resorts World New York
Aqueduct Racetrack Clubhouse
110-00 Rockaway Blvd
Ozone Park NY 11420

---

Chk: 4773　　　Chk Date: 11/04/2011　　From: 10/27/2011　　To: 11/02/2011　　Fed Allow: 0　　State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 89.57 | 209.31 | 91.11 | 0.00 | 41.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,585.30 | 0.00 | | 431.59 | 1,153.71 |

Heritage:　Hispanic/Latino (any race)　　　　　Gender:　Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/31/2011 | Local 731 Labor | Reg | 6.00 | 38.2000 | 229.20 | | 181.62 | | |
| 11/01/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 30.00 | | 1,146.00 | | 908.10 | | |

Chk: 4774　　　Chk Date: 11/04/2011　　From: 10/27/2011　　To: 11/02/2011　　Fed Allow: 0　　State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.34 | 297.38 | 87.85 | 0.00 | 40.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,528.00 | 0.00 | | 512.17 | 1,015.83 |

Heritage:　Hispanic/Latino (any race)　　　　　Gender:　Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/28/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 10/31/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 24.00 | | 916.80 | | 726.48 | | |

Chk: 4775　　　Chk Date: 11/04/2011　　From: 10/27/2011　　To: 11/02/2011　　Fed Allow: 0　　State Allow: 0
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 69.32 | 144.90 | 66.56 | 0.00 | 48.21 |
| 68 Cedarhurst Ave | Wages | Add Ons | | Deduct | Net |
| Selden NY 11784 | 1,226.88 | 0.00 | | 328.99 | 897.89 |
| Phone: | | | | | |

Heritage:　White (not Hispanic/Latino)　　　　　Gender:　Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| | This Job: | | 8.00 | | 306.72 | | | 239.60 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

| Chk: 4891 | Chk Date: 11/18/2011 | From: 11/10/2011 | To: 11/16/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 99.91 | 255.06 | 103.65 | 0.00 | 32.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,768.32 | 0.00 | 490.62 | 1,277.70 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2011 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 8.00 | 242.16 | | |
| 11/11/2011 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 8.00 | 242.16 | | |
| 11/14/2011 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 8.00 | 242.16 | | |
| 11/15/2011 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 8.00 | 242.16 | | |
| | This Job: | | 32.00 | | 1,768.32 | 32.00 | 968.64 | | |

| Chk: 4896 | Chk Date: 11/18/2011 | From: 11/10/2011 | To: 11/16/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 86.34 | 179.39 | 85.87 | 0.00 | 40.00 |
| | | Wages | Add Ons | Deduct | Net |
| | | 1,528.00 | 0.00 | 391.60 | 1,136.40 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 8.00 | | 305.60 | | 242.16 | | |

| Chk: 4899 | Chk Date: 11/18/2011 | From: 11/10/2011 | To: 11/16/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Ruben Rivera | | 34.65 | 52.88 | 24.54 | 0.00 | 24.40 |
| 68 Cedarhurst Ave | | Wages | Add Ons | Deduct | Net |
| Selden NY 11784 | | 613.44 | 0.00 | 136.47 | 476.97 |
| Phone: | | | | | |

Heritage:  White (not Hispanic/Latino)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 11/15/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| | This Job: | | 16.00 | | 613.44 | | | 479.20 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

Chk: 4946 | Chk Date: 11/25/2011 | From: 11/17/2011 | To: 11/23/2011 | Fed Allow: 0 | State Allow: 0
Ssn: 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 | Med/FICA | FedWh | State | SDI | Other
Ruben Rivera | 69.32 | 144.90 | 66.56 | 0.00 | 48.21
68 Cedarhurst Ave | Wages | Add Ons | Deduct | Net
Selden NY 11784 | 1,226.88 | 0.00 | 328.99 | 897.89
Phone: | Heritage: White (not Hispanic/Latino) | Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/17/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 11/18/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 11/21/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 11/22/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| This Job: | | | 32.00 | | 1,226.88 | | | 958.40 | |

Chk: 4962 | Chk Date: 11/25/2011 | From: 11/17/2011 | To: 11/23/2011 | Fed Allow: 4 | State Allow: 4
Med/FICA | FedWh | State | SDI | Other
119.75 | 271.68 | 123.76 | 0.00 | 66.17
Wages | Add Ons | Deduct | Net
2,119.41 | 0.00 | 581.36 | 1,538.05
Heritage: White (not Hispanic/Latino) | Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/17/2011 | Local 1010 Labo | Reg | 2.00 | 42.7800 | 85.56 | | | 59.90 | |
| 11/18/2011 | Local 1010 Labo | Reg | 1.50 | 42.7800 | 64.17 | | | 44.93 | |
| 11/21/2011 | Local 1010 Labo | Reg | 4.00 | 42.7800 | 171.12 | | | 119.80 | |
| 11/22/2011 | Local 1010 Labo | Reg | 4.00 | 42.7800 | 171.12 | | | 119.80 | |
| This Job: | | | 11.50 | | 491.97 | | | 344.43 | |

Chk: 4995 | Chk Date: 12/02/2011 | From: 11/24/2011 | To: 11/30/2011 | Fed Allow: 0 | State Allow: 0
Med/FICA | FedWh | State | SDI | Other
84.88 | 188.58 | 85.43 | 0.00 | 32.60
Wages | Add Ons | Deduct | Net
1,502.40 | 0.00 | 391.49 | 1,110.91
Heritage: White (not Hispanic/Latino) | Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 11/28/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 11/29/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 11/30/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| This Job: | | | 24.00 | | 976.80 | | 726.48 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

CHK: 5014    CHK Date: 12/02/2011    From: 11/24/2011    To: 11/30/2011    Fed Allow: 0    State Allow: 0
Ssn: 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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ruben Rivera | 69.32 | 144.90 | 66.56 | 0.00 | 48.21 |
| 68 Cedarhurst Ave |  | Wages | Add Ons | Deduct | Net |
| Selden NY 11784 |  | 1,226.88 | 0.00 | 328.99 | 897.89 |

Phone:                          Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 11/29/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 11/30/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| | This Job: | | 24.00 | | 920.16 | | | 718.80 | |

CHK: 5021    CHK Date: 12/02/2011    From: 11/24/2011    To: 11/30/2011    Fed Allow: 4    State Allow: 4

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 119.75 | 272.48 | 123.76 | 0.00 | 65.37 |
|  | Wages | Add Ons | Deduct | Net |
|  | 2,119.41 | 0.00 | 581.36 | 1,538.05 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 11/29/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| 11/30/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| | This Job: | | 20.00 | | 855.60 | | | 599.00 | |

CHK: 5050    CHK Date: 12/09/2011    From: 12/01/2011    To: 12/07/2011    Fed Allow: 0    State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 82.62 | 180.23 | 82.69 | 0.00 | 32.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 1,462.40 | 0.00 | 378.14 | 1,084.26 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 12/02/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 12/05/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 12/06/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| | This Job: | | 32.00 | | 1,302.40 | | 968.64 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

CHK:  5065 ▓▓▓▓▓   CHK Date: 12/09/2011   From:  12/01/2011   To:  12/07/2011   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 75.16 | 149.73 | 72.32 | 0.00 | 107.84 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,222.40 | | 107.84 | 405.05 | 925.19 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2011 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 26.96 | 265.22 | | |
| | This Job: | | 8.00 | | 305.60 | 26.96 | 265.22 | | |

CHK:  5069   CHK Date: 12/09/2011   From:  12/01/2011   To:  12/07/2011   Fed Allow: 0   State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.32 | 144.90 | 66.56 | 0.00 | 48.21 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,226.88 | | 0.00 | 328.99 | 897.89 |

Heritage:  White (not Hispanic/Latino)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/02/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/05/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/06/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| | This Job: | | 32.00 | | 1,226.88 | | | 958.40 | |

CHK:  120913 ▓▓▓▓▓   CHK Date: 12/09/2011   From:  12/01/2011   To:  12/07/2011   Fed Allow: 4   State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.75 | 271.68 | 123.76 | 0.00 | 66.17 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 581.36 | 1,538.05 |

Heritage:  White (not Hispanic/Latino)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 12/02/2011 | Local 1010 Labo | Reg | 3.00 | 42.7800 | 128.34 | | | 89.85 | |
| 12/05/2011 | Local 1010 Labo | Reg | 6.50 | 42.7800 | 278.07 | | | 194.68 | |
| 12/06/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| | This Job: | | 23.50 | | 1,005.33 | | | 703.83 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

| Chk: 5100 | | Chk Date: 12/16/2011 | From: 12/08/2011 | To: 12/14/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|

Ssn: 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      Med/FICA      FedWh      State      SDI      Other
Ruben Rivera          89.90         210.76     91.51      0.00     62.32
68 Cedarhurst Ave            Wages          Add Ons      Deduct      Net
Selden NY 11784              1,591.11       0.00         454.49      1,136.62
Phone:        Heritage:  White (not Hispanic/Latino)      Gender:  Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 12/08/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/09/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/12/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/13/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/13/2011 | Local 1010 Labo | Ovt | 1.00 | 57.5100 | 57.51 | | | 32.73 | |
| 12/14/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| | This Job: | | 41.00 | | 1,591.11 | | | 1,230.73 | |

| Chk: 5108 | | Chk Date: 12/16/2011 | From: 12/08/2011 | To: 12/14/2011 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|---|

Med/FICA      FedWh      State      SDI      Other
119.75        271.68     123.76     0.00     66.17
Wages          Add Ons      Deduct      Net
2,119.41       0.00         581.36      1,538.05
Heritage:  White (not Hispanic/Latino)      Gender:  Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 12/08/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 12/09/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| 12/12/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| 12/13/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 12/14/2011 | Local 1010 Labo | Reg | 6.00 | 42.7800 | 256.68 | | | 179.70 | |
| | This Job: | | 34.00 | | 1,454.52 | | | 1,018.30 | |

| Chk: 5180 | | Chk Date: 12/23/2011 | From: 12/15/2011 | To: 12/21/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|

Med/FICA      FedWh      State      SDI      Other
130.88        392.08     145.93     0.00     48.60
Wages          Add Ons      Deduct      Net
2,316.40       0.00         717.49      1,598.91
Heritage:  White (not Hispanic/Latino)      Gender:  Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 12/15/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 12/16/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 12/17/2011 | Local 731 Labor | Ovt | 8.00 | 61.0500 | 488.40 | | 242.16 | | |
| 12/19/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |
| 12/20/2011 | Local 731 Labor | Reg | 8.00 | 40.7000 | 325.60 | | 242.16 | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

| Chk: 5200 | | | Chk Date: 12/23/2011 | | From: 12/15/2011 | To: 12/21/2011 | | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 34.53 | 41.87 | 23.07 | 0.00 | 16.00 |

| | | | | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|---|---|---|
| | | | | 611.20 | 0.00 | 115.47 | 495.73 |

Heritage:  Two or more races                Gender:  Male

| | | | [----------- Wages -----------] | | | [---------------------------------- Benefits ----------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/15/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| 12/16/2011 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 242.16 | | |
| | This Job: | | 16.00 | | 611.20 | | 484.32 | | |

| Chk: 5203 | | | Chk Date: 12/23/2011 | | From: 12/15/2011 | To: 12/21/2011 | | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|

Ssn:  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

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| Ruben Rivera | | | | 86.65 | 196.38 | 87.57 | 0.00 | 60.11 |

68 Cedarhurst Ave

| | | | | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|---|---|---|
| Selden NY 11784 | | | | 1,533.60 | 0.00 | 430.71 | 1,102.89 |

Phone:                Heritage:  White (not Hispanic/Latino)                Gender:  Male

| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/16/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/19/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/20/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/21/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| | This Job: | | 40.00 | | 1,533.60 | | | 1,198.00 | |

| Chk: 5222 | | | Chk Date: 12/23/2011 | | From: 12/15/2011 | To: 12/21/2011 | | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 30.73 | 350.68 | 133.78 | 0.00 | 66.17 |

| | | | | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|---|---|---|
| | | | | 2,119.41 | 0.00 | 581.36 | 1,538.05 |

Heritage:  White (not Hispanic/Latino)                Gender:  Male

| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2011 | Local 1010 Labo | Reg | 3.00 | 42.7800 | 128.34 | | | 89.85 | |
| 12/16/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 12/19/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 12/20/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| 12/21/2011 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 239.60 | |
| | This Job: | | 35.00 | | 1,497.30 | | | 1,048.25 | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** Kelco Construction, Inc.
40 Ausitn Blvd
Commack NY 11725

**Project:** Jacobi Transportation Intermod
1400 Pelham Parkway South
Bronx NY 10461

---

Chk: 5218      Chk Date: 12/30/2011      From: 12/22/2011   To: 12/28/2011   Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 23.83 | 26.98 | 12.42 | 0.00 | 16.92 |
| | Wages | | Add Ons | Deduct | Net |
| | 421.74 | | 0.00 | 80.15 | 341.59 |

Heritage:   White (not Hispanic/Latino)          Gender:   Male

| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/22/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/22/2011 | Local 1010 Labo | Ovt | 2.00 | 57.5100 | 115.02 | | | 65.45 | |
| | This Job: | | 10.00 | | 421.74 | | | 305.05 | |

Chk: 5220      Chk Date: 12/30/2011      From: 12/22/2011   To: 12/28/2011   Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 18.79 | 24.98 | 7.29 | 0.00 | 214.96 |
| | Wages | | Add Ons | Deduct | Net |
| | 305.60 | | 26.96 | 266.02 | 66.54 |

Heritage:   Hispanic/Latino (any race)          Gender:   Male

| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2011 | Local 282 - Drive | Reg | 6.50 | 38.2000 | 248.30 | 21.91 | 412.25 | | |
| | This Job: | | 6.50 | | 248.30 | 21.91 | 412.25 | | |

Chk: 5273      Chk Date: 12/31/2011      From: 12/22/2011   To: 12/28/2011   Fed Allow: 0      State Allow: 0
Ssn:   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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 23.83 | 26.98 | 12.42 | 0.00 | 16.92 |
| | Wages | | Add Ons | Deduct | Net |
| | 421.74 | | 0.00 | 80.15 | 341.59 |

Heritage:   White (not Hispanic/Latino)          Gender:   Male

| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2011 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 239.60 | |
| 12/22/2011 | Local 1010 Labo | Ovt | 2.00 | 57.5100 | 115.02 | | | 65.45 | |
| | This Job: | | 10.00 | | 421.74 | | | 305.05 | |

# Timecard Journal

**Kelco Construction Inc**

11/18/13

Timecard Journal

*Employee 235 to 235, Status 1 to 3*

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 03/17/11 | 03/23/11 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/17/2011 | 112010 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 03/17/2011 | 112010 | | 1010.000 | | 42 | | 56.57 | 4.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |
| 03/18/2011 | 112010 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | World Trade Center Trees | Labor | | | Landscaping | | Regular | |
| 03/18/2011 | 112010 | | 1010.000 | | 42 | | 56.57 | 1.50 |
| | World Trade Center Trees | Labor | | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | 5.50 | | | | | | | |
| Pay: | 603.36 | 311.14 | | | | | | | |

| | | Total Hours: | 21.50 | Total Wages: | 914.50 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 05/19/11 | 05/25/11 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/19/2011 | 15015 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 05/20/2011 | 15015 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 05/23/2011 | 15015 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 905.04 | | | | | | | | |

| | | Total Hours: | 24.00 | Total Wages: | 905.04 |
|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 05/26/11 | 06/01/11 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/26/2011 | 15015 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 05/27/2011 | 15015 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 06/01/2011 | 15015 | | 1010.000 | | 42 | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |

Timecard Journal                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 24.00 | | | | | | | | | |
| Pay: | 905.04 | | | | | | | | | |
| | | | | | Total Hours: | | 24.00 | Total Wages: | | 905.04 |

| | | Posted | 06/02/11 | 06/08/11 | NY | | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/02/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| 06/03/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| 06/06/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 24.00 | | | | | | | | | |
| Pay: | 905.04 | | | | | | | | | |
| | | | | | Total Hours: | | 24.00 | Total Wages: | | 905.04 |

| | | Posted | 06/09/11 | 06/15/11 | NY | | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/09/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| 06/10/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| 06/13/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 24.00 | | | | | | | | | |
| Pay: | 905.04 | | | | | | | | | |
| | | | | | Total Hours: | | 24.00 | Total Wages: | | 905.04 |

| | | Posted | 06/16/11 | 06/22/11 | NY | | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 06/16/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| 06/17/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| 06/20/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | | Regular | |
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 24.00 | | | | | | | | | |
| Pay: | 905.04 | | | | | | | | | |
| | | | | | Total Hours: | | 24.00 | Total Wages: | | 905.04 |

**Timecard Journal**                                                                                              11/18/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 06/23/11 | 06/29/11 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/23/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 06/24/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 06/27/2011 | 15015 | | | 1010.000 | | 42 | | | 37.71 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 905.04 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 905.04 |
|---|---|---|---|---|---|---|---|

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 06/30/11 | 07/06/11 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 06/30/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 07/01/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 07/05/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 920.16 |
|---|---|---|---|---|---|---|---|

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 07/07/11 | 07/13/11 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/07/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 07/08/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 07/11/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 920.16 |
|---|---|---|---|---|---|---|---|

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Posted | 07/14/11 | 07/20/11 | NY | 235 Ruben Rivera | | | | |
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/14/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |
| 07/15/2011 | 15015 | | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | | Landscaping | | | Regular | |

**Timecard Journal**                                                                                      11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | | 920.16 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/21/11 | 07/27/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/21/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 07/22/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 07/25/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | | 920.16 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/28/11 | 08/03/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/28/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 07/29/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 08/01/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | | 920.16 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/04/11 | 08/10/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 08/04/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 08/05/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 08/08/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 08/09/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 08/10/2011 | 231009 | 2 | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | World Trade Center | | Labor | | Landscaping | | | Regular | |

# Timecard Journal

11/18/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/2011 | 231009 | 2 | | 1010.000 | | 42 | | 57.51 | 3.00 |
| | World Trade Center | | | Labor | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 3.00 | | | | | | | |
| Pay: | 1,533.60 | 172.53 | | | | | | | |

| | | | | | **Total Hours:** | **43.00** | **Total Wages:** | **1,706.13** |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/11/11 | 08/17/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/11/2011 | 231009 | 2 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | World Trade Center | | | Labor | | Landscaping | | Regular | |
| 08/11/2011 | 231009 | 2 | | 1010.000 | | 42 | | 57.51 | 3.00 |
| | World Trade Center | | | Labor | | Landscaping | | Overtime | |
| 08/12/2011 | 231009 | 2 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | World Trade Center | | | Labor | | Landscaping | | Regular | |
| 08/12/2011 | 231009 | 2 | | 1010.000 | | 42 | | 57.51 | 1.00 |
| | World Trade Center | | | Labor | | Landscaping | | Overtime | |
| 08/13/2011 | 231009 | 2 | | 1010.000 | | 42 | | 57.51 | 8.00 |
| | World Trade Center | | | Labor | | Landscaping | | Overtime | |
| 08/15/2011 | 231009 | 2 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | World Trade Center | | | Labor | | Landscaping | | Regular | |
| 08/15/2011 | 231009 | 2 | | 1010.000 | | 42 | | 57.51 | 1.00 |
| | World Trade Center | | | Labor | | Landscaping | | Overtime | |
| 08/16/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |
| 08/17/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 13.00 | | | | | | | |
| Pay: | 1,533.60 | 747.63 | | | | | | | |

| | | | | | **Total Hours:** | **53.00** | **Total Wages:** | **2,281.23** |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/18/11 | 08/24/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/18/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |
| 08/19/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |
| 08/20/2011 | 231009 | 2 | | 1010.000 | | 42 | | 57.51 | 9.00 |
| | World Trade Center | | | Labor | | Landscaping | | Overtime | |
| 08/22/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |
| 08/23/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |
| 08/24/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | | Landscaping | | Regular | |

Timecard Journal                                                                                                11/18/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 9.00 | | | | | | | |
| Pay: | 1,533.60 | 517.59 | | | | | | | |

| | | | | | | Total Hours: | 49.00 | Total Wages: | 2,051.19 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/25/11 | 08/31/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/25/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 08/26/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 08/29/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 08/30/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 08/31/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | | | Total Hours: | 40.00 | Total Wages: | 1,533.60 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/01/11 | 09/07/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/01/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 09/02/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 09/05/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 09/06/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 09/07/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | | | Total Hours: | 40.00 | Total Wages: | 1,533.60 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/08/11 | 09/14/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/08/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |
| 09/09/2011 | 15015 | | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | | Landscaping | | Regular | |

Timecard Journal                                                                                              11/18/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/13/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/14/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | | **Total Hours:** | **40.00** | **Total Wages:** | | **1,533.60** |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/15/11 | 09/21/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/15/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/16/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/19/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/20/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/21/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | | **Total Hours:** | **40.00** | **Total Wages:** | | **1,533.60** |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 09/22/11 | 09/28/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/22/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/23/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/26/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/27/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |
| 09/28/2011 | 15015 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti Labor | | | | Landscaping | | | Regular | |

|  | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | | **Total Hours:** | **40.00** | **Total Wages:** | | **1,533.60** |
|---|---|---|---|---|---|---|---|---|---|

Timecard Journal                                                                 11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 09/29/11 | 10/05/11 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/29/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 09/30/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/03/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/04/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/05/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

**Total Hours:** 40.00   **Total Wages:** 1,533.60

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 10/06/11 | 10/12/11 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/06/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/07/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/10/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/11/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/12/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

**Total Hours:** 40.00   **Total Wages:** 1,533.60

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 10/13/11 | 10/19/11 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/14/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/17/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |
| 10/18/2011 | 15015 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | | Landscaping | | Regular | |

Timecard Journal                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | Total Hours: | 24.00 | Total Wages: | 920.16 |
|---|---|---|---|---|---|---|---|

| | | Posted 10/20/11 | 10/26/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/20/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |
| 10/21/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |
| 10/24/2011 | 41011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Resorts World New York | Labor | | Landscaping | | | Regular | |
| 10/24/2011 | 41011 | | 1010.000 | 42 | | | 57.51 | 3.00 |
| | Resorts World New York | Labor | | Landscaping | | | Overtime | |
| 10/25/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |
| 10/26/2011 | 41011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Resorts World New York | Labor | | Landscaping | | | Regular | |
| 10/26/2011 | 41011 | | 1010.000 | 42 | | | 57.51 | 3.00 |
| | Resorts World New York | Labor | | Landscaping | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 6.00 | | | | | | | |
| Pay: | 1,533.60 | 345.06 | | | | | | | |

| | | | | Total Hours: | 46.00 | Total Wages: | 1,878.66 |
|---|---|---|---|---|---|---|---|

| | | Posted 10/27/11 | 11/02/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/28/2011 | 41011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Resorts World New York | Labor | | Landscaping | | | Regular | |
| 10/31/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |
| 11/01/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |
| 11/02/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,226.88 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,226.88 |
|---|---|---|---|---|---|---|---|

| | | Posted 11/03/11 | 11/09/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/03/2011 | 15015 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                11/18/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2011 | 15015 | | 1010.000 | | 42 | | | | 38.34 | 8.00 |
| | Bryant Park Electric & Lighti | | Labor | | Landscaping | | | | Regular | |
| 11/07/2011 | 15015 | | 1010.000 | | 42 | | | | 38.34 | 8.00 |
| | Bryan Park Electric & Lighti | | Labor | | Landscaping | | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | | Total Hours: | 24.00 | Total Wages: | | 920.16 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 11/10/11 | 11/16/11 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/14/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/15/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 613.44 | | | | | | | | |

| | | | | | Total Hours: | 16.00 | Total Wages: | | 613.44 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 11/17/11 | 11/23/11 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/17/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/18/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/21/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/22/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,226.88 | | | | | | | | |

| | | | | | Total Hours: | 32.00 | Total Wages: | | 1,226.88 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 11/24/11 | 11/30/11 | NY | 235 Ruben Rivera | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 11/24/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/28/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/29/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |
| 11/30/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                11/18/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,226.88 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,226.88 |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/01/11 | 12/07/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/01/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/02/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/05/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/06/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,226.88 | | | | | | | | |

| | | | | Total Hours: | 32.00 | Total Wages: | 1,226.88 |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/08/11 | 12/14/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/08/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/09/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/12/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/13/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/13/2011 | 10011 | | | 1010.000 | 42 | | 57.51 | 1.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Overtime | |
| 12/14/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | 1.00 | | | | | | | |
| Pay: | 1,533.60 | 57.51 | | | | | | | |

| | | | | Total Hours: | 41.00 | Total Wages: | 1,591.11 |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/15/11 | 12/21/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/15/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |
| 12/16/2011 | 10011 | | | 1010.000 | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | | Labor | | Landscaping | | Regular | |

**Timecard Journal**                                                        11/18/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 12/20/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 12/21/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,533.60** |
|---|---|---|---|---|---|---|---|

| | | Posted | 12/22/11 | 12/28/11 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 12/22/2011 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 12/22/2011 | 10011 | | 1010.000 | | 42 | | | 57.51 | 2.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 8.00 | 2.00 | | | | | | | |
| Pay: | 306.72 | 115.02 | | | | | | | |

| | | | | **Total Hours:** | **10.00** | **Total Wages:** | **421.74** |
|---|---|---|---|---|---|---|---|

Grand Total Hours/Wages

| | Hours | Wages | Other pay |
|---|---|---|---|
| Regular | 1,000.00 | 38,239.20 | |
| Overtime | 39.50 | 2,266.48 | |
| Premium | 0.00 | 0.00 | |
| Sick | 0.00 | 0.00 | |
| Vacation | 0.00 | 0.00 | |
| Holiday | 0.00 | 0.00 | |
| Piece Pay | 0.00 | 0.00 | |
| Miscellaneous | | 0.00 | |
| Salary | | 0.00 | |
| Advance | | | 0.00 |
| Per Diem | | | 0.00 |
| **Grand Total:** | **1,039.50** | **40,505.68** | |

Case 2:12-cv-06233-ADS-GXB   Document 33-4   Filed 01/24/14   Page 25 of 84 PageID #: 577

# RUBIN RIVERA

## 2012

# Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

| Chk: 5094 | Chk Date: 01/13/2012 | From: 01/01/2012 | To: 01/07/2012 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 69.06 | 132.00 | 62.21 | 0.00 | 32.00 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 1,222.40 | 0.00 | 295.27 | | 927.13 |

Heritage:   Two or more races               Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/2012 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 31.20 | | |
| 01/06/2012 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 31.20 | | |
| | This Job: | | 16.00 | | 611.20 | | | | |

| Chk: 5078 | Chk Date: 01/13/2012 | From: 01/01/2012 | To: 01/07/2012 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn:   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

Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 34.65 | 52.00 | 24.17 | 0.00 | 23.80 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 613.44 | 0.00 | 134.62 | | 478.82 |

Heritage:   White (not Hispanic/Latino)      Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/06/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 16.00 | | 613.44 | | | | |

| Chk: 5133 | Chk Date: 01/20/2012 | From: 01/08/2012 | To: 01/14/2012 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 51.79 | 124.00 | 43.12 | 0.00 | 24.60 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 916.80 | 0.00 | 243.51 | | 673.29 |

Heritage:   Hispanic/Latino (any race)       Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/2012 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 31.20 | | |
| | This Job: | | 8.00 | | 305.60 | | | | |

| Chk: 5137 | Chk Date: 01/20/2012 | From: 01/08/2012 | To: 01/14/2012 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 129.57 | 382.00 | 137.74 | 0.00 | 41.00 |
|  | Wages | Add Ons | Deduct | | Net |
|  | 2,293.29 | 0.00 | 690.31 | | 1,602.98 |

Heritage:   Hispanic/Latino (any race)       Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 01/10/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 01/11/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 01/12/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 01/13/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |

# Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

| 01/13/2012 | Local 731 Labor | Ovt | 1.00 | 82.8900 | 82.89 | 1.00 | 31.20 |
|---|---|---|---|---|---|---|---|
| | This Job: | | 41.00 | | 2,293.29 | | |

Chk: 5149     Chk Date: 01/20/2012     From: 01/08/2012     To: 01/14/2012     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 93.94 | 206.00 | 90.78 | 0.00 | 135.40 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,528.00 | | 134.80 | 526.12 | 1,136.68 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/2012 | Local 282 - Drive | Reg | 4.00 | 38.2000 | 152.80 | 3.37 | 34.18 | | |
| 01/12/2012 | Local 282 - Drive | Reg | 6.00 | 38.2000 | 229.20 | 3.37 | 34.18 | | |
| 01/13/2012 | Local 282 - Drive | Reg | 8.00 | 38.2000 | 305.60 | 3.37 | 34.18 | | |
| | This Job: | | 18.00 | | 687.60 | | | | |

Chk: 5140     Chk Date: 01/20/2012     From: 01/08/2012     To: 01/14/2012     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 55.03 | 95.00 | 46.19 | 0.00 | 25.00 |
| | Wages | | Add Ons | Deduct | Net |
| | 974.10 | | 0.00 | 221.22 | 752.88 |

Heritage: Two or more races     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/2012 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 31.20 | | |
| 01/11/2012 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 31.20 | | |
| 01/13/2012 | Local 731 Labor | Reg | 8.00 | 38.2000 | 305.60 | | 31.20 | | |
| 01/13/2012 | Local 731 Labor | Ovt | 1.00 | 57.3000 | 57.30 | | 31.20 | | |
| | This Job: | | 25.00 | | 974.10 | | | | |

Chk: 5122     Chk Date: 01/20/2012     From: 01/08/2012     To: 01/14/2012     Fed Allow: 0     State Allow: 0
Ssn: 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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 72.56 | 153.00 | 67.45 | 0.00 | 49.81 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,284.39 | | 0.00 | 342.82 | 941.57 |

Heritage: White (not Hispanic/Latino)     Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/10/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/11/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/13/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/13/2012 | Local 1010 Labo | Ovt | 1.00 | 57.5100 | 57.51 | | | 34.40 | |
| | This Job: | | 33.00 | | 1,284.39 | | | | |

# Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

---

| Chk: 5163 | | Chk Date: 01/27/2012 | | From: 01/15/2012 | | To: 01/21/2012 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 69.32 | 144.00 | 63.74 | 0.00 | 47.61 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 1,226.88 | 0.00 | 324.67 | | 902.21 |

Heritage:  White (not Hispanic/Latino)       Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/15/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/18/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/19/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/20/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 32.00 | | 1,226.88 | | | | |

| Chk: 5165 | | Chk Date: 01/27/2012 | | From: 01/15/2012 | | To: 01/21/2012 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|---|---|---|

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 119.74 | 265.00 | 118.33 | 0.00 | 81.48 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 2,119.41 | 0.00 | 584.55 | | 1,534.86 |

Heritage:  White (not Hispanic/Latino)       Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/16/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/17/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/18/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/19/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/20/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,711.20 | | | | |

| Chk: 5168 | | Chk Date: 01/27/2012 | | From: 01/15/2012 | | To: 01/21/2012 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|

Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
| | | | | 69.32 | 144.00 | 63.74 | 0.00 | 47.61 |
| | | | | Wages | Add Ons | Deduct | | Net |
| | | | | 1,226.88 | 0.00 | 324.67 | | 902.21 |

Heritage:  White (not Hispanic/Latino)       Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/16/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/18/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/19/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/20/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 32.00 | | 1,226.88 | | | | |

# Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

|  |  |  |  |  |
|---|---|---|---|---|
| This Job: | 32.00 | 1,226.88 | | |

Chk: 5210    Chk Date: 02/03/2012    From: 01/22/2012    To: 01/28/2012    Fed Allow: 4    State Allow: 4

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.75 | 265.00 | 118.33 | 0.00 | 81.48 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,119.41 | | 0.00 | 584.56 | 1,534.85 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/23/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/24/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/25/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/26/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/27/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,711.20 | | | | |

Chk: 5213    Chk Date: 02/03/2012    From: 01/22/2012    To: 01/28/2012    Fed Allow: 0    State Allow: 0
Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 52.00 | 98.00 | 43.96 | 0.00 | 35.71 |
| | Wages | | Add Ons | Deduct | Net |
| | 920.16 | | 0.00 | 229.67 | 690.49 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/25/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/26/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/27/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 24.00 | | 920.16 | | | | |

Chk: 5214    Chk Date: 02/03/2012    From: 01/22/2012    To: 01/28/2012    Fed Allow: 7    State Allow: 7

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 69.32 | 67.00 | 55.05 | 0.00 | 47.61 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,226.88 | | 0.00 | 238.98 | 987.90 |

Heritage:   White (not Hispanic/Latino)        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 01/24/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/25/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 16.00 | | 613.44 | | | | |

# Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

| Chk: 5254 | | Chk Date: 02/10/2012 | | From: 01/29/2012 | | To: 02/04/2012 | | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|---|

|  | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
|  | | | | 86.65 | 192.00 | 83.52 | 0.00 | 59.51 |
|  | | | | Wages | Add Ons | Deduct | | Net |
|  | | | | 1,533.60 | 0.00 | 421.68 | | 1,111.92 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

|  | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/30/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/31/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/01/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/02/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/03/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,533.60 | | | | |

| Chk: 5256 | | Chk Date: 02/10/2012 | | From: 01/29/2012 | | To: 02/04/2012 | | Fed Allow: 4 | | State Allow: 4 |
|---|---|---|---|---|---|---|---|---|---|---|

|  | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
|  | | | | 119.74 | 265.00 | 118.33 | 0.00 | 81.08 |
|  | | | | Wages | Add Ons | Deduct | | Net |
|  | | | | 2,119.41 | 0.00 | 584.15 | | 1,535.26 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

|  | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/30/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 01/31/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/01/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/02/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| | This Job: | | 32.00 | | 1,368.96 | | | | |

| Chk: 5260 | | Chk Date: 02/10/2012 | From: 01/29/2012 | | To: 02/04/2012 | | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|

Ssn:  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
Ruben Rivera
68 Cedarhurst Ave
Selden NY 11784
Phone:

|  | | | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|---|---|
|  | | | | 86.64 | 192.00 | 83.52 | 0.00 | 59.51 |
|  | | | | Wages | Add Ons | Deduct | | Net |
|  | | | | 1,533.60 | 0.00 | 421.67 | | 1,111.93 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

|  | | | [------------ Wages ------------] | | | [------------------------ Benefits ------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 01/30/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 01/31/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/01/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/02/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/03/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,533.60 | | | | |

## Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chk: 5308 | Chk Date: 02/17/2012 | From: 02/05/2012 | To: 02/11/2012 | Fed Allow: 4 | State Allow: 4 | | |

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 119.75 | 265.00 | 118.33 | 0.00 | 81.08 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,119.41 | 0.00 | 584.16 | | 1,535.25 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/07/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/08/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/10/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| | This Job: | | 32.00 | | 1,368.96 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chk: 5311 | Chk Date: 02/17/2012 | From: 02/05/2012 | To: 02/11/2012 | Fed Allow: 0 | State Allow: 0 | | |

Ssn:  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

Ruben Rivera

68 Cedarhurst Ave

Selden NY 11784

Phone:

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.65 | 192.00 | 83.52 | 0.00 | 59.51 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,533.60 | 0.00 | 421.68 | | 1,111.92 |

Heritage:  White (not Hispanic/Latino)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/07/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/08/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/09/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/10/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,533.60 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chk: 5327 | Chk Date: 02/17/2012 | From: 02/05/2012 | To: 02/11/2012 | Fed Allow: 0 | State Allow: 0 | | |

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 124.89 | 361.00 | 131.30 | 0.00 | 40.00 |
| | Wages | Add Ons | Deduct | | Net |
| | 2,210.40 | 0.00 | 657.19 | | 1,553.21 |

Heritage:  Hispanic/Latino (any race)        Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/06/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 02/07/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 02/08/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 02/09/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| 02/10/2012 | Local 731 Labor | Prem | 8.00 | 55.2600 | 442.08 | 1.00 | 31.20 | | |
| | This Job: | | 40.00 | | 2,210.40 | | | | |

# Certified Payroll Report

Report Period: 01/05/2012 to 02/17/2012

Continued...

---

| Chk: 5358 | | | Chk Date: 02/24/2012 | | From: 02/12/2012 | | To: 02/18/2012 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|---|---|---|---|

Med/FICA  FedWh   State   SDI   Other
119.75   265.00   118.33   0.00   81.48

Wages   Add Ons   Deduct   Net
2,119.41   0.00   584.56   1,534.85

Heritage:   White (not Hispanic/Latino)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/13/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/14/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/15/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/16/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| 02/17/2012 | Local 1010 Labo | Reg | 8.00 | 42.7800 | 342.24 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,711.20 | | | | |

---

Chk: 5363   Chk Date: 02/24/2012   From: 02/12/2012   To: 02/18/2012   Fed Allow: 0   State Allow: 0
Ssn: 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

Med/FICA   FedWh   State   SDI   Other
86.65   192.00   83.52   0.00   59.51

Ruben Rivera
68 Cedarhurst Ave   Wages   Add Ons   Deduct   Net
Selden NY 11784   1,533.60   0.00   421.68   1,111.92
Phone:   Heritage:   White (not Hispanic/Latino)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/13/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/14/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/15/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/16/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| 02/17/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 40.00 | | 1,533.60 | | | | |

---

Chk: 5364   Chk Date: 02/24/2012   From: 02/12/2012   To: 02/18/2012   Fed Allow: 7   State Allow: 7

Med/FICA   FedWh   State   SDI   Other
69.32   67.00   55.05   0.00   47.61

Wages   Add Ons   Deduct   Net
1,226.88   0.00   238.98   987.90

Heritage:   White (not Hispanic/Latino)   Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 02/14/2012 | Local 1010 Labo | Reg | 8.00 | 38.3400 | 306.72 | | | 31.40 | |
| | This Job: | | 8.00 | | 306.72 | | | | |

# Timecard Journal
11/20/13

**Kelco Construction Inc**

Timecard Journal

*Employee 235 to 235, Status 1 to 3*

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 01/01/12 | 01/07/12 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 01/05/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/06/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 16.00 | | | | | | | | |
| Pay: | 613.44 | | | | | | | | |

| | | | | Total Hours: | 16.00 | Total Wages: | 613.44 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 01/08/12 | 01/14/12 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 01/09/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/10/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/11/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/13/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/13/2012 | 10011 | | 1010.000 | | 42 | | 57.51 | 1.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | 1.00 | | | | | | | |
| Pay: | 1,226.88 | 57.51 | | | | | | | |

| | | | | Total Hours: | 33.00 | Total Wages: | 1,284.39 |
|---|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 01/15/12 | 01/21/12 | NY | 235 Ruben Rivera | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 01/16/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/18/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/19/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |
| 01/20/2012 | 10011 | | 1010.000 | | 42 | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | Regular | |

# Timecard Journal

11/20/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 32.00 | | | | | | | | |
| Pay: | 1,226.88 | | | | | | | | |

| | | | | | | | Total Hours: | 32.00 | Total Wages: | 1,226.88 |

|  |  | Posted 01/22/12 | 01/28/12 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 01/25/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 01/26/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 01/27/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.00 | | | | | | | | |
| Pay: | 920.16 | | | | | | | | |

| | | | | | | | Total Hours: | 24.00 | Total Wages: | 920.16 |

|  |  | Posted 01/29/12 | 02/04/12 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 01/30/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 01/31/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 02/01/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 02/02/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 02/03/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | | | | Total Hours: | 40.00 | Total Wages: | 1,533.60 |

|  |  | Posted 02/05/12 | 02/11/12 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 02/06/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 02/07/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 02/08/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |
| 02/09/2012 | 10011 | | 1010.000 | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | Landscaping | | | Regular | |

Timecard Journal                                                                                            11/20/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/10/2012 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,533.60** |
|---|---|---|---|---|---|---|---|

| | | Posted | 02/12/12 | 02/18/12 | NY | 235 Ruben Rivera | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | | PayGroup | Rate | Hrs/Pc |
| 02/13/2012 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 02/14/2012 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 02/15/2012 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 02/16/2012 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |
| 02/17/2012 | 10011 | | 1010.000 | | 42 | | | 38.34 | 8.00 |
| | Jacobi Transportation Inter | Labor | | | Landscaping | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 40.00 | | | | | | | | |
| Pay: | 1,533.60 | | | | | | | | |

| | | | | **Total Hours:** | **40.00** | **Total Wages:** | **1,533.60** |
|---|---|---|---|---|---|---|---|

Grand Total Hours/Wages

| | Hours | Wages | Other pay |
|---|---|---|---|
| Regular | 224.00 | 8,588.16 | |
| Overtime | 1.00 | 57.51 | |
| Premium | 0.00 | 0.00 | |
| Sick | 0.00 | 0.00 | |
| Vacation | 0.00 | 0.00 | |
| Holiday | 0.00 | 0.00 | |
| Piece Pay | 0.00 | 0.00 | |
| Miscellaneous | | 0.00 | |
| Salary | | 0.00 | |
| Advance | | | 0.00 |
| Per Diem | | | 0.00 |
| **Grand Total:** | **225.00** | **8,645.67** | |

# JOSE FUENTES

## 2009

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

Chk:  7592        Chk Date:  08/14/2009        From:  08/06/2009        To:  08/12/2009        Fed Allow:  0        State Allow:  0
Ssn:  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                          Med/FICA              FedWh              State              SDI              Other
Jose Fuentes                                  75.96                95.13              50.53             0.00             0.60
237 Sherman St                                          Wages            Add Ons          Deduct            Net
Brentwood NY 11717                                      992.83            0.00             222.22           770.61
Phone:  631 374-1287          Heritage:  Two or more races            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
| 08/06/2009 | Maintenance | Prem | 4.00 | 26.0500 | 104.20 | | | | |
| 08/07/2009 | Maintenance | Prem | 5.50 | 26.0500 | 143.28 | | | | |
| 08/10/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/11/2009 | Maintenance | Prem | 7.00 | 26.0500 | 182.35 | | | | |
| 08/12/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 32.50 | | 846.63 | | | | |

Chk:  7593        Chk Date:  08/14/2009        From:  08/06/2009        To:  08/12/2009        Fed Allow:  1        State Allow:  1
                                          Med/FICA              FedWh              State              SDI              Other
                                              57.13                77.68              33.02             0.00             0.60
                                                        Wages            Add Ons          Deduct            Net
                                                        746.80            0.00             168.43           578.37
                          Heritage:  Hispanic/Latino (any race)            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
| 08/06/2009 | Maintenance | Prem | 4.00 | 26.0500 | 104.20 | | | | |
| 08/07/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 12.00 | | 312.60 | | | | |

Chk:  7594        Chk Date:  08/14/2009        From:  08/06/2009        To:  08/12/2009        Fed Allow:  0        State Allow:  0
                                          Med/FICA              FedWh              State              SDI              Other
                                              65.96                122.15             42.24             0.00             0.60
                                                        Wages            Add Ons          Deduct            Net
                                                        862.28            0.00             230.95           631.33
                          Heritage:  Two or more races            Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages ------------] | | | [------------------------------- Benefits -------------------------------] | | | |
| 08/06/2009 | Laborer | Prem | 4.00 | 26.0500 | 104.20 | | | | |
| 08/07/2009 | Laborer | Prem | 5.50 | 26.0500 | 143.28 | | | | |
| 08/12/2009 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 17.50 | | 455.88 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

CHK: 7606   CHK Date: 08/21/2009   From: 08/13/2009   To: 08/19/2009   Fed Allow: 1   State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 72.33 | 125.42 | 46.63 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 945.55 | 0.00 | 244.98 | | 700.57 |

Heritage:  Hispanic/Latino (any race)       Gender:  Male

| | | | [------------ Wages ------------] | | | [---------------------------- Benefits ----------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/18/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/19/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 16.00 | | 416.80 | | | | |

CHK: 7607   CHK Date: 08/21/2009   From: 08/13/2009   To: 08/19/2009   Fed Allow: 0   State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 83.13 | 109.19 | 56.95 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,086.57 | 0.00 | 249.87 | | 836.70 |

Heritage:  Two or more races       Gender:  Male

| | | | [------------ Wages ------------] | | | [---------------------------- Benefits ----------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/18/2009 | Maintenance | Prem | 7.00 | 26.0500 | 182.35 | | | | |
| 08/19/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 15.00 | | 390.75 | | | | |

CHK: 7608   CHK Date: 08/21/2009   From: 08/13/2009   To: 08/19/2009   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 68.26 | 129.63 | 44.29 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 892.20 | 0.00 | 242.78 | | 649.42 |

Heritage:  Two or more races       Gender:  Male

| | | | [------------ Wages ------------] | | | [---------------------------- Benefits ----------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 08/17/2009 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/18/2009 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/19/2009 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 24.00 | | 625.20 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk:  7625          Chk Date: 08/28/2009     From:  08/20/2009     To:  08/26/2009     Fed Allow:  1     State Allow:  1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 63.77 | 60.71 | 38.30 | 0.00 | 23.64 |
| | Wages | | Add Ons | Deduct | Net |
| | 833.60 | | 0.00 | 186.42 | 647.18 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/24/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 16.00 | | 416.80 | | | | |

Chk:  7631          Chk Date: 08/28/2009     From:  08/20/2009     To:  08/26/2009     Fed Allow:  1     State Allow:  1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 68.02 | 111.33 | 42.77 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 889.20 | | 0.00 | 222.72 | 666.48 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk:  7632          Chk Date: 08/28/2009     From:  08/20/2009     To:  08/26/2009     Fed Allow:  0     State Allow:  0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 63.73 | 71.15 | 39.58 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 833.00 | | 0.00 | 175.06 | 657.94 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/24/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 16.00 | | 416.80 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 7653       Chk Date: 09/04/2009    From: 08/27/2009    To: 09/02/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 74.72 | 82.19 | 48.11 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 976.75 | | 0.00 | 205.62 | 771.13 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/31/2009 | Maintenance | Prem | 2.00 | 26.0500 | 52.10 | | | | |
| | This Job: | | 10.00 | | 260.50 | | | | |

Chk: 7655       Chk Date: 09/04/2009    From: 08/27/2009    To: 09/02/2009    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 63.77 | 97.43 | 38.96 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 833.60 | | 0.00 | 200.76 | 632.84 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk: 7656       Chk Date: 09/04/2009    From: 08/27/2009    To: 09/02/2009    Fed Allow: 0    State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone: 631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 74.34 | 91.96 | 49.08 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 971.75 | | 0.00 | 215.98 | 755.77 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/28/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 08/31/2009 | Maintenance | Prem | 2.00 | 26.0500 | 52.10 | | | | |
| | This Job: | | 18.00 | | 468.90 | | | | |

# JOSE FUENTES

## 2010

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 8596
Ssn: 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          CHK Date: 08/13/2010     From:  08/05/2010     To:  08/11/2010     Fed Allow: 0     State Allow: 0
Jose Fuentes                                        Med/FICA             FedWh           State         SDI          Other
237 Sherman St                                        28.37              10.64           9.56          0.00         0.60
Brentwood NY 11717                                  Wages              Add Ons          Deduct        Net
Phone: 631 374-1287        Heritage:   Two or more races     370.80       0.00           49.17        321.63
                                                        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

---

Chk: 8597                  CHK Date: 08/13/2010     From:  08/05/2010     To:  08/11/2010     Fed Allow: 1     State Allow: 1
                                                    Med/FICA             FedWh           State         SDI          Other
                                                      37.55              41.43           15.93         0.00         0.60
                                                    Wages              Add Ons          Deduct        Net
                           Heritage:   Hispanic/Latino (any race)     490.80    0.00    95.51         395.29
                                                        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Laborer | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

---

Chk: 8598                  CHK Date: 08/13/2010     From:  08/05/2010     To:  08/11/2010     Fed Allow: 1     State Allow: 1
                                                    Med/FICA             FedWh           State         SDI          Other
                                                      28.37              23.43           9.06          0.00         0.60
                                                    Wages              Add Ons          Deduct        Net
                           Heritage:   Hispanic/Latino (any race)     370.80    0.00    61.46         309.34
                                                        Gender:   Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 08/05/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

| Chk: 8174 | Chk Date: 04/16/2010 | From: 04/08/2010 | To: 04/14/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 79.71 | 169.51 | 54.55 | 0.00 | 0.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 1,042.00 | 0.00 | 304.37 | 737.63 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [--------------------------------- Benefits ---------------------------------] | | | |
| 04/08/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/09/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/12/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/13/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/14/2010 | Maintenance | Prem | 2.00 | 26.0500 | 52.10 | | | | |
| | This Job: | | 34.00 | | 885.70 | | | | |

| Chk: 8176 | Chk Date: 04/16/2010 | From: 04/08/2010 | To: 04/14/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 79.71 | 151.97 | 53.24 | 0.00 | 0.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 1,042.00 | 0.00 | 285.52 | 756.48 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [--------------------------------- Benefits ---------------------------------] | | | |
| 04/08/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/09/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/12/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/13/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/14/2010 | Maintenance | Prem | 2.00 | 26.0500 | 52.10 | | | | |
| | This Job: | | 34.00 | | 885.70 | | | | |

| Chk: 8188 | Chk Date: 04/23/2010 | From: 04/15/2010 | To: 04/21/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 79.71 | 106.30 | 53.90 | 0.00 | 0.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 1,042.00 | 0.00 | 240.51 | 801.49 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [--------------------------------- Benefits ---------------------------------] | | | |
| 04/19/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/20/2010 | Maintenance | Prem | 5.00 | 26.0500 | 130.25 | | | | |
| 04/21/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 21.00 | | 547.05 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

Chk: 8154       Chk Date: 04/09/2010       From:  04/01/2010       To:  04/07/2010       Fed Allow: 2       State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 47.83 | 22.72 | 22.71 | 0.00 | 14.76 |
| | Wages | Add Ons | | Deduct | Net |
| | 625.20 | 0.00 | | 108.02 | 517.18 |

Heritage:  Two or more races              Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/05/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/06/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/07/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 24.00 | | 625.20 | | | | |

Chk: 8155       Chk Date: 04/09/2010       From:  04/01/2010       To:  04/07/2010       Fed Allow: 2       State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 47.83 | 22.72 | 22.71 | 0.00 | 14.76 |
| | Wages | Add Ons | | Deduct | Net |
| | 625.20 | 0.00 | | 108.02 | 517.18 |

Heritage:  Two or more races              Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/05/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/06/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/07/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 24.00 | | 625.20 | | | | |

Chk: 8168       Chk Date: 04/16/2010       From:  04/08/2010       To:  04/14/2010       Fed Allow: 0       State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone: 631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 79.71 | 106.30 | 53.90 | 0.00 | 0.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,042.00 | 0.00 | | 240.51 | 801.49 |

Heritage:  Two or more races              Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 04/08/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/09/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/12/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/13/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/14/2010 | Maintenance | Prem | 2.00 | 26.0500 | 52.10 | | | | |
| | This Job: | | 34.00 | | 885.70 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

Chk: 8129          Chk Date: 04/02/2010      From: 03/25/2010     To: 03/31/2010      Fed Allow: 0      State Allow: 0

| | | Med/FICA | | FedWh | State | SDI | Other |
| | | 17.47 | | 25.00 | 9.39 | 0.00 | 0.60 |
| | | Wages | | Add Ons | Deduct | | Net |
| | | 228.40 | | 0.00 | 52.46 | | 175.94 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

[------------ Wages ------------]          [-------------------------------- Benefits --------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 03/25/2010 | Laborer | Prem | 5.00 | 28.5500 | 142.75 | | | | |
| | This Job: | | 5.00 | | 142.75 | | | | |

Chk: 8130          Chk Date: 04/02/2010      From: 03/25/2010     To: 03/31/2010      Fed Allow: 0      State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

| | | Med/FICA | | FedWh | State | SDI | Other |
| | | 31.88 | | 15.24 | 12.13 | 0.00 | 0.60 |
| | | Wages | | Add Ons | Deduct | | Net |
| | | 416.80 | | 0.00 | 59.85 | | 356.95 |

Heritage:  Two or more races          Gender:  Male

[------------ Wages ------------]          [-------------------------------- Benefits --------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 03/25/2010 | Maintenance | Prem | 5.00 | 26.0500 | 130.25 | | | | |
| | This Job: | | 5.00 | | 130.25 | | | | |

Chk: 8131          Chk Date: 04/02/2010      From: 03/25/2010     To: 03/31/2010      Fed Allow: 1      State Allow: 1

| | | Med/FICA | | FedWh | State | SDI | Other |
| | | 31.88 | | 30.33 | 11.56 | 0.00 | 0.60 |
| | | Wages | | Add Ons | Deduct | | Net |
| | | 416.80 | | 0.00 | 74.37 | | 342.43 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

[------------ Wages ------------]          [-------------------------------- Benefits --------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 03/25/2010 | Maintenance | Prem | 5.00 | 26.0500 | 130.25 | | | | |
| | This Job: | | 5.00 | | 130.25 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

CHK:  8105          Chk Date: 03/26/2010     From:  03/18/2010     To:  03/24/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 31.88 | 80.86 | 15.70 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 416.80 | | 0.00 | 129.04 | 287.76 |

Heritage:  Two or more races              Gender:  Male

| | | | [----------- Wages -----------] | | | [----------------------------- Benefits -----------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/23/2010 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/24/2010 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 16.00 | | 416.80 | | | | |

CHK:  8106          Chk Date: 03/26/2010     From:  03/18/2010     To:  03/24/2010     Fed Allow: 0     State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 90.73 | 127.90 | 63.76 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,186.00 | | 0.00 | 282.99 | 903.01 |

Heritage:  Two or more races              Gender:  Male

| | | | [----------- Wages -----------] | | | [----------------------------- Benefits -----------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/18/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/19/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/22/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/23/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/24/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 40.00 | | 1,042.00 | | | | |

CHK:  8107          Chk Date: 03/26/2010     From:  03/18/2010     To:  03/24/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 77.54 | 144.87 | 51.29 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,013.60 | | 0.00 | 274.30 | 739.30 |

Heritage:  Hispanic/Latino (any race)              Gender:  Male

| | | | [----------- Wages -----------] | | | [----------------------------- Benefits -----------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 03/18/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/22/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/23/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 24.00 | | 625.20 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 8599     Chk Date: 08/13/2010     From: 08/05/2010     To: 08/11/2010     Fed Allow: 2     State Allow: 2

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 30.08 | 16.28 | 9.23 | 0.00 | 170.10 |
| | Wages | Add Ons | | Deduct | Net |
| | 393.30 | 0.00 | | 225.69 | 167.61 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/2010 | Laborer | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

---

Chk: 8613     Chk Date: 08/20/2010     From: 08/12/2010     To: 08/18/2010     Fed Allow: 0     State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 45.11 | 66.79 | 23.57 | 0.00 | 0.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 589.65 | 0.00 | | 136.07 | 453.58 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | Laborer | Prem | 5.00 | 28.0500 | 140.25 | | | | |
| 08/18/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 13.00 | | 364.65 | | | | |

---

Chk: 8615     Chk Date: 08/20/2010     From: 08/12/2010     To: 08/18/2010     Fed Allow: 0     State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 44.43 | 37.12 | 22.30 | 0.00 | 0.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 580.80 | 0.00 | | 104.45 | 476.35 |

Heritage:  Two or more races     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | Maintenance | Prem | 5.00 | 28.0500 | 140.25 | | | | |
| 08/18/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 13.00 | | 364.65 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk:  8576          Chk Date:  08/06/2010      From:  07/29/2010      To:  08/04/2010      Fed Allow:  0      State Allow:  0

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 95.92 | 222.48 | 69.07 | 0.00 | 0.60 |
| | | Wages | Add Ons | Deduct | | Net |
| | | 1,253.85 | 0.00 | 388.07 | | 865.78 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/29/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/02/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/03/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/04/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 32.00 | | 897.60 | | | | |

Chk:  8578          Chk Date:  08/06/2010      From:  07/29/2010      To:  08/04/2010      Fed Allow:  2      State Allow:  2

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 95.92 | 187.38 | 66.43 | 0.00 | 339.60 |
| | | Wages | Add Ons | Deduct | | Net |
| | | 1,253.85 | 0.00 | 689.33 | | 564.52 |

Heritage:  Hispanic/Latino (any race)          Gender:  Male

| | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/29/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/02/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/03/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/04/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 32.00 | | 897.60 | | | | |

Chk:  8580          Chk Date:  08/06/2010      From:  07/29/2010      To:  08/04/2010      Fed Allow:  0      State Allow:  0
Ssn:  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

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Jose Fuentes | | 85.83 | 118.30 | 59.38 | 0.00 | 0.60 |
| 237 Sherman St | | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | 1,122.00 | 0.00 | 264.11 | | 857.89 |

Phone:  631 374-1287          Heritage:  Two or more races          Gender:  Male

| | | [------------ Wages ------------] | | | [------------------------------ Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/29/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/02/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/03/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/04/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 32.00 | | 897.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 8509   Chk Date: 07/16/2010   From: 07/08/2010   To: 07/14/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 74.75 | 153.29 | 50.11 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 977.10 | | 0.00 | 278.75 | 698.35 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 07/13/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| 07/14/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 22.00 | | 617.10 | | | | |

Chk: 8511   Chk Date: 07/16/2010   From: 07/08/2010   To: 07/14/2010   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 74.75 | 153.29 | 50.11 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 977.10 | | 0.00 | 278.75 | 698.35 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 07/13/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| 07/14/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 22.00 | | 617.10 | | | | |

Chk: 8514   Chk Date: 07/16/2010   From: 07/08/2010   To: 07/14/2010   Fed Allow: 0   State Allow: 0
Ssn:  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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone:  631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 83.37 | 113.49 | 57.18 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,089.90 | | 0.00 | 254.64 | 835.26 |

Heritage:  Two or more races      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 07/13/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| 07/14/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 22.00 | | 617.10 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.    **Project:** HRM 2/3/4  2009
10 Inwood Pl
Melville NY 11747

---

Chk:  8391          Chk Date:  06/18/2010     From:  06/10/2010     To:  06/16/2010     Fed Allow:  0     State Allow: 0
Ssn:  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                            Med/FICA         FedWh            State            SDI              Other
Jose Fuentes                                     88.20          122.93           61.49           0.00              0.60
237 Sherman St                                  Wages                          Add Ons         Deduct            Net
Brentwood NY 11717                              1,152.85                         0.00           273.22           879.63
Phone:  631 374-1287        Heritage:  Two or more races               Gender:  Male
                            [------------ Wages ------------]      [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/16/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk:  8399          Chk Date:  06/18/2010     From:  06/10/2010     To:  06/16/2010     Fed Allow:  0     State Allow: 0
                                              Med/FICA         FedWh            State            SDI              Other
                                                 91.81          209.04           65.38           0.00              0.60
                                                Wages                          Add Ons         Deduct            Net
                                                1,200.10                         0.00           366.83           833.27
                            Heritage:  Hispanic/Latino (any race)          Gender:  Male
                            [------------ Wages ------------]      [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/16/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk:  8406          Chk Date:  06/18/2010     From:  06/10/2010     To:  06/16/2010     Fed Allow:  1     State Allow: 1
                                              Med/FICA         FedWh            State            SDI              Other
                                                 90.12          185.97           62.55           0.00              0.60
                                                Wages                          Add Ons         Deduct            Net
                                                1,178.00                         0.00           339.24           838.76
                            Heritage:  Hispanic/Latino (any race)          Gender:  Male
                            [------------ Wages ------------]      [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 06/16/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk:  8086          Chk Date:  03/19/2010          From:  03/11/2010          To:  03/17/2010          Fed Allow:  0          State Allow:  0
Ssn:  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                               Med/FICA               FedWh               State               SDI               Other
Jose Fuentes                                     63.77               75.04               39.62               0.00               0.60
237 Sherman St                                   Wages               Add Ons               Deduct               Net
Brentwood NY 11717                               833.60               0.00               179.03               654.57
Phone:  631 374-1287          Heritage:  Two or more races               Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
| 03/11/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/12/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/16/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 24.00 | | 625.20 | | | | |

Chk:  8087          Chk Date:  03/19/2010          From:  03/11/2010          To:  03/17/2010          Fed Allow:  1          State Allow:  1
                                                Med/FICA               FedWh               State               SDI               Other
                                                 63.77               99.87               38.96               0.00               0.60
                                                 Wages               Add Ons               Deduct               Net
                                                 833.60               0.00               203.20               630.40
                              Heritage:  Hispanic/Latino (any race)               Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
| 03/11/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/12/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/16/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 24.00 | | 625.20 | | | | |

Chk:  8090          Chk Date:  03/19/2010          From:  03/11/2010          To:  03/17/2010          Fed Allow:  0          State Allow:  0
                                                Med/FICA               FedWh               State               SDI               Other
                                                 69.89               137.41               45.76               0.00               0.60
                                                 Wages               Add Ons               Deduct               Net
                                                 913.60               0.00               253.66               659.94
                              Heritage:  Hispanic/Latino (any race)               Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
| 03/11/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| 03/12/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| 03/16/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| | This Job: | | 24.00 | | 685.20 | | | | |

# JOSE FUENTES

## 2011

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** Washington Park

---

| Chk: 9283 | Chk Date: 05/06/2011 | From: 04/28/2011 | To: 05/04/2011 | Fed Allow: 2 | State Allow: 2 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 99.43 | 319.76 | 101.09 | 0.00 | 170.10 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,759.79 | 0.00 | | 690.38 | 1,069.41 |

Heritage: Hispanic/Latino (any race)         Gender: Male

| | | | [------------ Wages ------------] | | | [----------------------------------- Benefits -----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/28/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 05/04/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 16.00 | | 1,051.04 | | | | |

| Chk: 9286 | Chk Date: 05/06/2011 | From: 04/28/2011 | To: 05/04/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Ssn: 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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone: 631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 73.76 | 156.69 | 71.95 | 0.00 | 0.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,305.52 | 0.00 | | 303.00 | 1,002.52 |

Heritage: Two or more races         Gender: Male

| | | | [------------ Wages ------------] | | | [----------------------------------- Benefits -----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/04/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 8.00 | | 525.52 | | | | |

| Chk: 9288 | Chk Date: 05/06/2011 | From: 04/28/2011 | To: 05/04/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.05 | 278.35 | 86.19 | 0.00 | 0.60 |
| | Wages | Add Ons | | Deduct | Net |
| | 1,523.02 | 0.00 | | 451.19 | 1,071.83 |

Heritage: Hispanic/Latino (any race)         Gender: Male

| | | | [------------ Wages ------------] | | | [----------------------------------- Benefits -----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 05/04/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 8.00 | | 525.52 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4 2011

---

Chk: 10098    CHK Date: 10/14/2011    From: 10/06/2011    To: 10/12/2011    Fed Allow: 0    State Allow: 0
Ssn: 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

| | | Med/FICA 62.76 | | FedWh 127.47 | State 58.60 | SDI 0.00 | Other 0.60 |

Jose Fuentes
237 Sherman St
Brentwood NY 11717                    Wages          Add Ons        Deduct        Net
Phone: 631 374-1287                   1,110.70        0.00           249.43        861.27

Heritage: Two or more races

Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----- Wages -----] | | | [------ Benefits ------] | | | |
| 10/06/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/07/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/10/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/11/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/12/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 34.00 | | 1,038.70 | | | | |

---

Chk: 10099    CHK Date: 10/14/2011    From: 10/06/2011    To: 10/12/2011    Fed Allow: 1    State Allow: 1

| | | Med/FICA 66.40 | | FedWh 191.43 | State 62.37 | SDI 0.00 | Other 0.60 |

Wages          Add Ons        Deduct        Net
1,175.35        0.00           320.80        854.55

Heritage: Hispanic/Latino (any race)

Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----- Wages -----] | | | [------ Benefits ------] | | | |
| 10/06/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/07/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/10/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/11/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/12/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 37.00 | | 1,130.35 | | | | |

---

Chk: 10100    CHK Date: 10/14/2011    From: 10/06/2011    To: 10/12/2011    Fed Allow: 0    State Allow: 0

| | | Med/FICA 69.04 | | FedWh 220.88 | State 66.88 | SDI 0.00 | Other 0.60 |

Wages          Add Ons        Deduct        Net
1,222.00        0.00           357.40        864.60

Heritage: Hispanic/Latino (any race)

Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----- Wages -----] | | | [------ Benefits ------] | | | |
| 10/07/2011 | Maintenance | Prem | 6.00 | 30.5500 | 183.30 | | | | |
| 10/10/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/11/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/12/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 30.00 | | 916.50 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4 2011

---

Chk: 10064      CHK Date: 10/07/2011      From: 09/29/2011      To: 10/05/2011      Fed Allow: 0      State Allow: 0
Ssn: 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                          Med/FICA              FedWh              State        SDI          Other
Jose Fuentes                              64.76                 132.79             61.03        0.00         0.60
237 Sherman St                            Wages                                    Add Ons      Deduct       Net
Brentwood NY 11717                        1,146.15                                 0.00         259.18       886.97
Phone: 631 374-1287     Heritage:  Two or more races
Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----------- Wages -----------] | | | [-------------------------------- Benefits -------------------------------] | | | |
| 09/30/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/03/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/04/2011 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| | This Job: | | 17.00 | | 519.35 | | | | |

---

Chk: 10065      Chk Date: 10/07/2011      From: 09/29/2011      To: 10/05/2011      Fed Allow: 1      State Allow: 1
                                          Med/FICA              FedWh              State        SDI          Other
                                          66.71                 192.76             62.73        0.00         0.60
                                          Wages                                    Add Ons      Deduct       Net
                                          1,180.65                                 0.00         322.80       857.85
                        Heritage:  Hispanic/Latino (any race)
Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----------- Wages -----------] | | | [-------------------------------- Benefits -------------------------------] | | | |
| 09/30/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/03/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/04/2011 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| | This Job: | | 17.00 | | 519.35 | | | | |

---

Chk: 10066      Chk Date: 10/07/2011      From: 09/29/2011      To: 10/05/2011      Fed Allow: 4      State Allow: 4
                                          Med/FICA              FedWh              State        SDI          Other
                                          66.71                 95.27              58.12        0.00         0.60
                                          Wages                                    Add Ons      Deduct       Net
                                          1,180.65                                 0.00         220.70       959.95
                        Heritage:  Hispanic/Latino (any race)
Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----------- Wages -----------] | | | [-------------------------------- Benefits -------------------------------] | | | |
| 09/30/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/03/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/04/2011 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| | This Job: | | 17.00 | | 519.35 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** Pier 15

---

Chk: 9643    Chk Date: 07/22/2011    From: 07/14/2011    To: 07/20/2011    Fed Allow: 0    State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 88.44 | 306.72 | 90.40 | 0.00 | 0.60 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,565.33 | 0.00 | | 486.16 | 1,079.17 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/2011 | Laborer | Prem | 4.00 | 68.5700 | 274.28 | | | | |
| | | This Job: | 4.00 | | 274.28 | | | | |

| | This Job: | 336.50 | 20,328.90 |
|---|---|---|---|

Chk: 9207    Chk Date: 04/22/2011    From: 04/14/2011    To: 04/20/2011    Fed Allow: 0    State Allow: 0

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 144.60 | 582.50 | 166.48 | 0.00 | 0.60 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 2,559.18 | 0.00 | | 894.18 | 1,665.00 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2011 | Laborer | Prem | 4.00 | 65.6900 | 262.76 | | | | |
| 04/18/2011 | Laborer | Prem | 5.00 | 65.6900 | 328.45 | | | | |
| | | This Job: | 9.00 | | 591.21 | | | | |

| | This Job: | 9.00 | 591.21 |
|---|---|---|---|

Chk: 9620    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 0    State Allow: 0
Ssn: 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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone: 631 374-1287

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 86.08 | 193.88 | 86.89 | 0.00 | 0.60 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,523.61 | 0.00 | | 367.45 | 1,156.16 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2011 | Laborer | Prem | 8.00 | 68.5700 | 548.56 | | | | |
| | | This Job: | 8.00 | | 548.56 | | | | |

Chk: 9621    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 1    State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 92.97 | 308.97 | 94.58 | 0.00 | 0.60 |
|  | Wages | Add Ons | | Deduct | Net |
|  | 1,645.49 | 0.00 | | 497.12 | 1,148.37 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/2011 | Laborer | Prem | 8.00 | 68.5700 | 548.56 | | | | |
| | | This Job: | 8.00 | | 548.56 | | | | |

Chk: 9624    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 1    State Allow: 1
Ssn: 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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** Wash Square Renovations

---

Chk: 9424    Chk Date: 06/03/2011    From: 05/26/2011    To: 06/01/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 85.45 | 293.46 | 86.77 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,512.29 | | 0.00 | 466.28 | 1,046.01 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 05/31/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 16.00 | | 1,051.04 | | | | |

| | This Job: | | 423.00 | | 28,086.07 | | | | |

---

Chk: 9620    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 0    State Allow: 0
Ssn: 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
Jose Fuentes
237 Sherman St
Brentwood NY 11717
Phone: 631 374-1287

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.08 | 193.88 | 86.89 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,523.61 | | 0.00 | 367.45 | 1,156.16 |

Heritage: Two or more races    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2011 | Laborer | Prem | 5.00 | 68.5700 | 342.85 | | | | |
| | This Job: | | 5.00 | | 342.85 | | | | |

---

Chk: 9621    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 1    State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.97 | 308.97 | 94.58 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,645.49 | | 0.00 | 497.12 | 1,148.37 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2011 | Laborer | Prem | 5.00 | 68.5700 | 342.85 | | | | |
| | This Job: | | 5.00 | | 342.85 | | | | |

---

Chk: 9622    Chk Date: 07/15/2011    From: 07/07/2011    To: 07/13/2011    Fed Allow: 0    State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 70.98 | 229.46 | 69.23 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,256.30 | | 0.00 | 370.27 | 886.03 |

Heritage: Hispanic/Latino (any race)    Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2011 | Laborer | Prem | 5.00 | 68.5700 | 342.85 | | | | |
| | This Job: | | 5.00 | | 342.85 | | | | |

| | This Job: | | 15.00 | | 1,028.55 | | | | |

# JOSE HENRIQUEZ

## 2009

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

| Chk: 7635 | | Chk Date: 08/28/2009 | From: 08/20/2009 | | To: 08/26/2009 | | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | | FedWh | State | | SDI | Other |
| Jose M Henriquez | | | 68.02 | | 111.33 | 42.77 | | 0.00 | 0.60 |
| 334 American Blvd | | | | Wages | | Add Ons | | Deduct | Net |
| Brentwood NY 11717 | | | | 889.20 | | 0.00 | | 222.72 | 666.48 |
| Phone: 704 640-9690 | | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | | |

[------------ Wages ------------]   [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

| Chk: 7636 | | Chk Date: 08/28/2009 | From: 08/20/2009 | | To: 08/26/2009 | | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | | SDI | Other |
| | | | 66.43 | | 106.13 | 41.35 | | 0.00 | 0.60 |
| | | | | Wages | | Add Ons | | Deduct | Net |
| | | | | 868.40 | | 0.00 | | 214.51 | 653.89 |
| | | Heritage: Hispanic/Latino (any race) | | | | Gender: Male | | | |

[------------ Wages ------------]   [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

| Chk: 7638 | | Chk Date: 08/28/2009 | From: 08/20/2009 | | To: 08/26/2009 | | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | | FedWh | State | | SDI | Other |
| | | | 66.43 | | 123.68 | 42.66 | | 0.00 | 0.60 |
| | | | | Wages | | Add Ons | | Deduct | Net |
| | | | | 868.40 | | 0.00 | | 233.37 | 635.03 |
| | | Heritage: Hispanic/Latino (any race) | | | | Gender: Male | | | |

[------------ Wages ------------]   [---------------------------------- Benefits ----------------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2009 | Laborer | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 7677          Chk Date: 09/11/2009     From: 09/03/2009    To: 09/09/2009     Fed Allow: 1     State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 62.08 | 57.40 | 36.79 | 0.00 | 22.78 |

|  | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
|  | 811.50 | 0.00 | 179.05 | 632.45 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 09/08/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 09/09/2009 | Maintenance | Prem | 6.00 | 26.0500 | 156.30 | | | | |
| | This Job: | | 22.00 | | 573.10 | | | | |

Chk: 7676          Chk Date: 09/11/2009     From: 09/03/2009    To: 09/09/2009     Fed Allow: 2     State Allow: 2

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 63.77 | 50.18 | 36.99 | 0.00 | 22.89 |

|  | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
|  | 833.60 | 0.00 | 173.83 | 659.77 |

Heritage:  Two or more races          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 09/09/2009 | Maintenance | Prem | 6.00 | 26.0500 | 156.30 | | | | |
| | This Job: | | 14.00 | | 364.70 | | | | |

Chk: 7686          Chk Date: 09/11/2009     From: 09/03/2009    To: 09/09/2009     Fed Allow: 1     State Allow: 1
Ssn:  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

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
Jose M Henriquez | 61.62 | 90.40 | 37.04 | 0.00 | 0.60 |

334 American Blvd

|  | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
Brentwood NY 11717 | 805.50 | 0.00 | 189.66 | 615.84 |

Phone:  704 640-9690          Heritage:  Hispanic/Latino (any race)          Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 09/08/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 09/09/2009 | Maintenance | Prem | 6.00 | 26.0500 | 156.30 | | | | |
| | This Job: | | 22.00 | | 573.10 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk:  7696       Chk Date:  09/18/2009   From:  09/10/2009   To:  09/16/2009   Fed Allow:  1   State Allow:  1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 57.01 | 47.45 | 32.25 | 0.00 | 20.19 |
| | Wages | | Add Ons | Deduct | Net |
| | 745.20 | | 0.00 | 156.90 | 588.30 |

Heritage:   Two or more races                    Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/10/2009 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk:  7707       Chk Date:  09/18/2009   From:  09/10/2009   To:  09/16/2009   Fed Allow:  1   State Allow:  1
Ssn:  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
Jose M Henriquez
334 American Blvd
Brentwood NY 11717
Phone:  704 640-9690

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 59.99 | 85.08 | 35.58 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 784.20 | | 0.00 | 181.25 | 602.95 |

Heritage:   Hispanic/Latino (any race)           Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/10/2009 | Maintenance | Prem | 7.00 | 26.0500 | 182.35 | | | | |
| | This Job: | | 7.00 | | 182.35 | | | | |

Chk:  7712       Chk Date:  09/18/2009   From:  09/10/2009   To:  09/16/2009   Fed Allow:  0   State Allow:  0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 68.26 | 80.03 | 43.64 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 892.22 | | 0.00 | 192.53 | 699.69 |

Heritage:   Hispanic/Latino (any race)           Gender:  Male

| | | | [------------ Wages ------------] | | | [-------------------------------- Benefits --------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 09/10/2009 | Maintenance | Prem | 7.00 | 26.0500 | 182.35 | | | | |
| | This Job: | | 7.00 | | 182.35 | | | | |

# JOSE HENRIQUEZ

## 2010

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.        **Project:** HRM 2/3/4  2009
10 Inwood Pl
Melville NY 11747

---

Chk:  8596          Chk Date:  08/13/2010      From:  08/05/2010     To:  08/11/2010      Fed Allow:  0      State Allow:  0
                                               Med/FICA            FedWh          State          SDI          Other
                                               28.37               10.64          9.56           0.00         0.60
                                               Wages               Add Ons        Deduct         Net
                                               370.80              0.00           49.17          321.63
                    Heritage:  Two or more races                   Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----------- Wages -----------] | | | [----------------------- Benefits -----------------------] | | | |
| 08/05/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

Chk:  8597          Chk Date:  08/13/2010      From:  08/05/2010     To:  08/11/2010      Fed Allow:  1      State Allow:  1
                                               Med/FICA            FedWh          State          SDI          Other
                                               37.55               41.43          15.93          0.00         0.60
                                               Wages               Add Ons        Deduct         Net
                                               490.80              0.00           95.51          395.29
                    Heritage:  Hispanic/Latino (any race)           Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----------- Wages -----------] | | | [----------------------- Benefits -----------------------] | | | |
| 08/05/2010 | Laborer | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

Chk:  8598          Chk Date:  08/13/2010      From:  08/05/2010     To:  08/11/2010      Fed Allow:  1      State Allow:  1
Ssn:  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                              Med/FICA            FedWh          State          SDI          Other
Jose M Henriquez                               28.37               23.43          9.06           0.00         0.60
334 American Blvd                              Wages               Add Ons        Deduct         Net
Brentwood NY 11717                             370.80              0.00           61.46          309.34
Phone:  704 640-9690   Heritage:  Hispanic/Latino (any race)       Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| | | | [----------- Wages -----------] | | | [----------------------- Benefits -----------------------] | | | |
| 08/05/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

Chk: 8216      Chk Date: 04/30/2010      From: 04/22/2010      To: 04/28/2010      Fed Allow: 1      State Allow: 1

Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Jose M Henriquez | 53.70 | 73.10 | 29.94 | 0.00 | 0.60 |

334 American Blvd

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| Brentwood NY 11717 | 701.90 | 0.00 | 157.34 | 544.56 |

Phone: 704 640-9690      Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk: 8218      Chk Date: 04/30/2010      From: 04/22/2010      To: 04/28/2010      Fed Allow: 1      State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 46.23 | 58.47 | 23.26 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | Net |
| | 604.40 | 0.00 | 128.56 | 475.84 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 8.00 | | 208.40 | | | | |

Chk: 8221      Chk Date: 04/30/2010      From: 04/22/2010      To: 04/28/2010      Fed Allow: 0      State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 63.77 | 117.41 | 40.28 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | Net |
| | 833.60 | 0.00 | 222.06 | 611.54 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/23/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/27/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/28/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 32.00 | | 833.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

| Chk: 8169 | | Chk Date: 04/16/2010 | | From: 04/08/2010 | To: 04/14/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | FedWh | State | SDI | Other |
| | | | | 69.75 | 119.42 | 44.32 | 0.00 | 0.60 |
| | | | | Wages | Add Ons | Deduct | Net |
| | | | | 911.80 | 0.00 | 234.09 | 677.71 |
| | | Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/09/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 16.00 | | 416.80 | | | | |

| Chk: 8171 | | Chk Date: 04/16/2010 | | From: 04/08/2010 | To: 04/14/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | | Med/FICA | FedWh | State | SDI | Other |
| Jose M Henriquez | | | | 76.29 | 140.79 | 50.17 | 0.00 | 0.60 |
| 334 American Blvd | | | | Wages | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | | | 997.30 | 0.00 | 267.85 | 729.45 |
| Phone:  704 640-9690 | | Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/09/2010 | Maintenance | Prem | 3.00 | 26.0500 | 78.15 | | | | |
| | This Job: | | 11.00 | | 286.55 | | | | |

| Chk: 8173 | | Chk Date: 04/16/2010 | | From: 04/08/2010 | To: 04/14/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|---|
| | | | | Med/FICA | FedWh | State | SDI | Other |
| | | | | 79.71 | 151.97 | 53.24 | 0.00 | 0.60 |
| | | | | Wages | Add Ons | Deduct | Net |
| | | | | 1,042.00 | 0.00 | 285.52 | 756.48 |
| | | Heritage: | Hispanic/Latino (any race) | | Gender: Male | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/09/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/12/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/13/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 04/14/2010 | Maintenance | Prem | 2.00 | 26.0500 | 52.10 | | | | |
| | This Job: | | 34.00 | | 885.70 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

| Chk: 8134 | Chk Date: 04/02/2010 | From: 03/25/2010 | To: 03/31/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |

Chk: 8134     Chk Date: 04/02/2010     From: 03/25/2010     To: 03/31/2010     Fed Allow: 1     State Allow: 1
Ssn: 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                        Med/FICA        FedWh        State        SDI        Other
Jose M Henriquez                        15.94           2.19         2.20         0.00        0.60
334 American Blvd                       Wages           Add Ons      Deduct                   Net
Brentwood NY 11717                      208.40          0.00         20.93                    187.47
Phone: 704 640-9690     Heritage: Hispanic/Latino (any race)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | Maintenance | Prem | 5.00 | 26.0500 | 130.25 | | | | |
| | This Job: | | 5.00 | | 130.25 | | | | |

Chk: 8135     Chk Date: 04/02/2010     From: 03/25/2010     To: 03/31/2010     Fed Allow: 0     State Allow: 0
                                        Med/FICA        FedWh        State        SDI        Other
                                        34.94           46.86        15.06        0.00        0.60
                                        Wages           Add Ons      Deduct                   Net
                                        456.80          0.00         97.46                    359.34
                        Heritage: Hispanic/Latino (any race)        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | Laborer | Prem | 5.00 | 28.5500 | 142.75 | | | | |
| | This Job: | | 5.00 | | 142.75 | | | | |

Chk: 8136     Chk Date: 04/02/2010     From: 03/25/2010     To: 03/31/2010     Fed Allow: 1     State Allow: 1
                                        Med/FICA        FedWh        State        SDI        Other
                                        15.94           0.00         1.82         0.00        0.60
                                        Wages           Add Ons      Deduct                   Net
                                        208.40          0.00         18.36                    190.04
                        Heritage: Two or more races        Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2010 | Laborer | Prem | 5.00 | 26.0500 | 130.25 | | | | |
| | This Job: | | 5.00 | | 130.25 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 5/6/7  2009

---

| Chk: 8109 | Chk Date: 03/26/2010 | From: 03/18/2010 | To: 03/24/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn: 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
Jose M Henriquez
334 American Blvd
Brentwood NY 11717
Phone: 704 640-9690

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 79.71 | 151.97 | 53.24 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,042.00 | 0.00 | 285.52 | | 756.48 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| | | | [------------ Wages -----------] | | | [------------------------------- Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/18/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/19/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/22/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/23/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/24/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 40.00 | | 1,042.00 | | | | |

| Chk: 8111 | Chk Date: 03/26/2010 | From: 03/18/2010 | To: 03/24/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|



| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 87.36 | 194.51 | 61.40 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,142.00 | 0.00 | 343.87 | | 798.13 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| | | | [------------ Wages -----------] | | | [------------------------------- Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/18/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| 03/19/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| 03/22/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| 03/23/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| 03/24/2010 | Laborer | Prem | 8.00 | 28.5500 | 228.40 | | | | |
| | This Job: | | 40.00 | | 1,142.00 | | | | |

| Chk: 8112 | Chk Date: 03/26/2010 | From: 03/18/2010 | To: 03/24/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 79.71 | 169.51 | 54.55 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | | Net |
| | 1,042.00 | 0.00 | 304.37 | | 737.63 |

Heritage: Hispanic/Latino (any race)     Gender: Male

| | | | [------------ Wages -----------] | | | [------------------------------- Benefits ------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
| 03/18/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/19/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/22/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/23/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 03/24/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 40.00 | | 1,042.00 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

| Chk: 8617 | | Chk Date: 08/20/2010 | From: 08/12/2010 | To: 08/18/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

Ssn: 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
Jose M Henriquez
334 American Blvd
Brentwood NY 11717
Phone: 704 640-9690    Heritage: Hispanic/Latino (any race)

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 46.96 | 59.88 | 23.91 | 0.00 | 0.60 |
| Wages | Add Ons | Deduct | Net | | |
| 613.80 | 0.00 | 131.35 | 482.45 | | |

Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | Maintenance | Prem | 5.00 | 28.0500 | 140.25 | | | | |
| 08/18/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 13.00 | | 364.65 | | | | |

| Chk: 8618 | | Chk Date: 08/20/2010 | From: 08/12/2010 | To: 08/18/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|---|

███████

Heritage: Hispanic/Latino (any race)

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 38.97 | 44.22 | 17.03 | 0.00 | 0.60 |
| Wages | Add Ons | Deduct | Net | | |
| 509.40 | 0.00 | 100.82 | 408.58 | | |

Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/18/2010 | Laborer | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 8.00 | | 224.40 | | | | |

| Chk: 8619 | | Chk Date: 08/20/2010 | From: 08/12/2010 | To: 08/18/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|---|

███████

Heritage: Hispanic/Latino (any race)

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 71.53 | 142.74 | 47.22 | 0.00 | 0.60 |
| Wages | Add Ons | Deduct | Net | | |
| 934.92 | 0.00 | 262.09 | 672.83 | | |

Gender: Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | Laborer | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| | This Job: | | 5.00 | | 152.75 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 8583        Chk Date: 08/06/2010        From: 07/29/2010        To: 08/04/2010        Fed Allow: 1        State Allow: 1
Ssn: 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                                                Med/FICA        FedWh        State        SDI        Other
Jose M Henriquez                                                85.83        171.97        58.72        0.00        0.60
334 American Blvd                                                Wages        Add Ons        Deduct        Net
Brentwood NY 11717                                                1,122.00        0.00        317.12        804.88
Phone: 704 640-9690        Heritage: Hispanic/Latino (any race)                Gender: Male

| | | | [--------- Wages ---------] | | | [------------------------------- Benefits -------------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/03/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 08/04/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 24.00 | | 673.20 | | | | |

Chk: 8594        Chk Date: 08/13/2010        From: 08/05/2010        To: 08/11/2010        Fed Allow: 0        State Allow: 0
                                                Med/FICA        FedWh        State        SDI        Other
                                                28.37        33.96        10.07        0.00        0.60
                                                Wages        Add Ons        Deduct        Net
                                                370.80        0.00        73.00        297.80
        Heritage: Hispanic/Latino (any race)                Gender: Male

| | | | [--------- Wages ---------] | | | [------------------------------- Benefits -------------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/2010 | Laborer | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

Chk: 8595        Chk Date: 08/13/2010        From: 08/05/2010        To: 08/11/2010        Fed Allow: 0        State Allow: 0
                                                Med/FICA        FedWh        State        SDI        Other
                                                28.37        33.96        10.07        0.00        0.60
                                                Wages        Add Ons        Deduct        Net
                                                370.80        0.00        73.00        297.80
        Heritage: Hispanic/Latino (any race)                Gender: Male

| | | | [--------- Wages ---------] | | | [------------------------------- Benefits -------------------------------] | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| | This Job: | | 6.00 | | 168.30 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

Chk: 8504     Chk Date: 07/16/2010     From: 07/08/2010     To: 07/14/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 97.61 | 210.44 | 69.26 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,275.90 | | 0.00 | 377.91 | 897.99 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [---------------------- Benefits ----------------------] | | | |
| 07/12/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 07/13/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| 07/14/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 22.00 | | 617.10 | | | | |

Chk: 8505     Chk Date: 07/16/2010     From: 07/08/2010     To: 07/14/2010     Fed Allow: 1     State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Jose M Henriquez | 83.84 | 165.44 | 56.93 | 0.00 | 0.60 |
| 334 American Blvd | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | 1,095.90 | | 0.00 | 306.81 | 789.09 |

Phone:  704 640-9690     Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [---------------------- Benefits ----------------------] | | | |
| 07/12/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 07/13/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| 07/14/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 22.00 | | 617.10 | | | | |

Chk: 8508     Chk Date: 07/16/2010     From: 07/08/2010     To: 07/14/2010     Fed Allow: 1     State Allow: 1

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 83.84 | 165.44 | 56.93 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,095.90 | | 0.00 | 306.81 | 789.09 |

Heritage:  Hispanic/Latino (any race)     Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| | | | [------------ Wages ------------] | | | [---------------------- Benefits ----------------------] | | | |
| 07/12/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| 07/13/2010 | Maintenance | Prem | 6.00 | 28.0500 | 168.30 | | | | |
| 07/14/2010 | Maintenance | Prem | 8.00 | 28.0500 | 224.40 | | | | |
| | This Job: | | 22.00 | | 617.10 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** HRM 2/3/4  2009

---

| Chk: 8454 | Chk Date: 07/02/2010 | From: 06/24/2010 | To: 06/30/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Ssn:  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                Med/FICA        FedWh        State        SDI        Other
Jose M Henriquez                   79.71        151.97        53.24        0.00        0.60
334 American Blvd                               Wages        Add Ons        Deduct        Net
Brentwood NY 11717                           1,042.00        0.00        285.52        756.48
Phone:  704 640-9690        Heritage:  Hispanic/Latino (any race)        Gender:  Male

[------------ Wages ------------]  [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/24/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/25/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/28/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/29/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/30/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 40.00 | | 1,042.00 | | | | |

| Chk:  8455 | Chk Date: 07/02/2010 | From: 06/24/2010 | To:  06/30/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

Med/FICA        FedWh        State        SDI        Other
79.71        151.97        53.24        0.00        0.60
Wages        Add Ons        Deduct        Net
1,042.00        0.00        285.52        756.48
Heritage:  Hispanic/Latino (any race)        Gender:  Male

[------------ Wages ------------]  [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/25/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/28/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/29/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/30/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 32.00 | | 833.60 | | | | |

| Chk:  8457 | Chk Date: 07/02/2010 | From: 06/24/2010 | To: 06/30/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

Med/FICA        FedWh        State        SDI        Other
79.71        169.51        54.55        0.00        0.60
Wages        Add Ons        Deduct        Net
1,042.00        0.00        304.37        737.63
Heritage:  Hispanic/Latino (any race)        Gender:  Male

[------------ Wages ------------]  [----------------------------- Benefits -----------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 06/24/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/25/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/28/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/29/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| 06/30/2010 | Maintenance | Prem | 8.00 | 26.0500 | 208.40 | | | | |
| | This Job: | | 40.00 | | 1,042.00 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.        **Project:** Washington Park
10 Inwood Pl
Melville NY 11747

---

| Chk: 8943 | | Chk Date: 12/17/2010 | | From: 12/09/2010 | To: 12/15/2010 | Fed Allow: 1 | State Allow: 1 |
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | Other |
| Jose M Henriquez | | | 212.52 | 626.17 | 182.72 | 0.00 | 0.60 |
| 334 American Blvd | | | Wages | Add Ons | | Deduct | Net |
| Brentwood NY 11717 | | | 2,778.00 | 0.00 | | 1,022.01 | 1,755.99 |
| Phone: 704 640-9690 | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [--------------------------- Benefits ---------------------------] | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/11/2010 | Laborer | Ovt | 8.00 | 84.4900 | 675.92 | | | | |
| | This Job: | | 8.00 | | 675.92 | | | | |

| Chk: 8944 | | Chk Date: 12/17/2010 | | From: 12/09/2010 | To: 12/15/2010 | Fed Allow: 1 | State Allow: 1 |
| ████ | | | Med/FICA | FedWh | State | SDI | Other |
| ████ | | | 212.52 | 626.17 | 182.72 | 0.00 | 0.60 |
| ████ | | | Wages | Add Ons | | Deduct | Net |
| ████ | | | 2,778.00 | 0.00 | | 1,022.01 | 1,755.99 |
| | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [--------------------------- Benefits ---------------------------] | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/11/2010 | Laborer | Ovt | 8.00 | 84.4900 | 675.92 | | | | |
| | This Job: | | 8.00 | | 675.92 | | | | |

| Chk: 8945 | | Chk Date: 12/17/2010 | | From: 12/09/2010 | To: 12/15/2010 | Fed Allow: 1 | State Allow: 1 |
| ████ | | | Med/FICA | FedWh | State | SDI | Other |
| ████ | | | 172.31 | 357.37 | 139.16 | 0.00 | 0.60 |
| ████ | | | Wages | Add Ons | | Deduct | Net |
| ████ | | | 2,252.48 | 0.00 | | 669.44 | 1,583.04 |
| | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | |

| | | | [------------ Wages ------------] | | | [--------------------------- Benefits ---------------------------] | | |
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/09/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/10/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/11/2010 | Laborer | Ovt | 8.00 | 84.4900 | 675.92 | | | | |
| 12/13/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 32.00 | | 2,252.48 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** Washington Park

---

| Chk: 8978 | Chk Date: 12/24/2010 | From: 12/16/2010 | To: 12/22/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Jose M Henriquez | | 160.81 | 436.91 | 127.70 | 0.00 | 0.60 |
| 334 American Blvd | | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | 2,102.08 | 0.00 | 726.02 | | 1,376.06 |
| Phone: 704 640-9690 | Heritage: Hispanic/Latino (any race) | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/17/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/20/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/21/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 32.00 | | 2,102.08 | | | | |

| Chk: 8980 | Chk Date: 12/24/2010 | From: 12/16/2010 | To: 12/22/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 171.71 | 476.81 | 139.30 | 0.00 | 0.60 |
| | | Wages | Add Ons | Deduct | | Net |
| | | 2,244.58 | 0.00 | 788.42 | | 1,456.16 |
| | Heritage: Hispanic/Latino (any race) | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/17/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/20/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/21/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 32.00 | | 2,102.08 | | | | |

| | This Job: | | 848.00 | | 55,705.12 | | | | |

| Chk: 8171 | Chk Date: 04/16/2010 | From: 04/08/2010 | To: 04/14/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| Jose M Henriquez | | 76.29 | 140.79 | 50.17 | 0.00 | 0.60 |
| 334 American Blvd | | Wages | Add Ons | Deduct | | Net |
| Brentwood NY 11717 | | 997.30 | 0.00 | 267.85 | | 729.45 |
| Phone: 704 640-9690 | Heritage: Hispanic/Latino (any race) | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2010 | Laborer | Prem | 5.00 | 62.9500 | 314.75 | | | | |
| | This Job: | | 5.00 | | 314.75 | | | | |

| Chk: 8330 | Chk Date: 05/28/2010 | From: 05/20/2010 | To: 05/26/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|---|
| | | 162.09 | 321.29 | 128.28 | 0.00 | 0.60 |
| | | Wages | Add Ons | Deduct | | Net |
| | | 2,118.85 | 0.00 | 612.26 | | 1,506.59 |
| | Heritage: Two or more races | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/24/2010 | Laborer | Prem | 8.00 | 62.9500 | 503.60 | | | | |
| 05/25/2010 | Laborer | Prem | 8.00 | 62.9500 | 503.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** Central Park Storm Restoration

---

| Chk: 8943 | Chk Date: 12/17/2010 | From: 12/09/2010 | To: 12/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| Ssn: 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 | 212.52 | 626.17 | 182.72 | 0.00 | 0.60 |

Jose M Henriquez
334 American Blvd

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| Brentwood NY 11717 | 2,778.00 | 0.00 | 1,022.01 | 1,755.99 |

Phone: 704 640-9690   Heritage: Hispanic/Latino (any race)   Gender: Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/09/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/10/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/13/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/15/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 32.00 | | 2,102.08 | | | | |

| Chk: 8944 | Chk Date: 12/17/2010 | From: 12/09/2010 | To: 12/15/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 212.52 | 626.17 | 182.72 | 0.00 | 0.60 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 2,778.00 | 0.00 | 1,022.01 | 1,755.99 |

Heritage: Hispanic/Latino (any race)   Gender: Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/09/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/10/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/13/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/15/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 32.00 | | 2,102.08 | | | | |

| Chk: 8949 | Chk Date: 12/17/2010 | From: 12/09/2010 | To: 12/15/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 136.00 | 365.75 | 104.95 | 0.00 | 0.60 |

| | Wages | Add Ons | Deduct | Net |
|---|---|---|---|---|
| | 1,777.74 | 0.00 | 607.30 | 1,170.44 |

Heritage: Two or more races   Gender: Male

| | | | [------------ Wages ------------] | | | [---------------------------------- Benefits ----------------------------------] | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 12/15/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 8.00 | | 525.52 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
10 Inwood Pl
Melville NY 11747

**Project:** Central Park Storm Restoration

---

| Chk: 8924 | Chk Date: 12/10/2010 | From: 12/02/2010 | To: 12/08/2010 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 201.01 | 603.71 | 172.05 | 0.00 | 0.60 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 2,627.60 | | 0.00 | 977.37 | 1,650.23 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| | | | [----------- Wages -----------] | | | [------------------------------- Benefits -------------------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/03/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/06/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/07/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/08/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 40.00 | | 2,627.60 | | | | |

| Chk: 8925 | Chk Date: 12/10/2010 | From: 12/02/2010 | To: 12/08/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| | | Med/FICA | FedWh | State | SDI | Other |
| | | 252.72 | 773.32 | 223.40 | 0.00 | 0.60 |
| | | Wages | | Add Ons | Deduct | Net |
| | | 3,303.52 | | 0.00 | 1,250.04 | 2,053.48 |
| | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| | | | [----------- Wages -----------] | | | [------------------------------- Benefits -------------------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/03/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/06/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/07/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 12/08/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 40.00 | | 2,627.60 | | | | |

| Chk: 8928 | Chk Date: 12/10/2010 | From: 12/02/2010 | To: 12/08/2010 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | | Med/FICA | FedWh | State | SDI | Other |
| Jose M Henriquez | | 78.07 | 146.60 | 51.77 | 0.00 | 0.60 |
| 334 American Blvd | | Wages | | Add Ons | Deduct | Net |
| Brentwood NY 11717 | | 1,020.52 | | 0.00 | 277.04 | 743.48 |
| Phone: 704 640-9690 | Heritage: Hispanic/Latino (any race) | | | Gender: Male | |

| | | | [----------- Wages -----------] | | | [------------------------------- Benefits -------------------------------] | | | |
| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2010 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 8.00 | | 525.52 | | | | |

# JOSE HENRIQUEZ

## 2011

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4 2011

---

Chk: 9921    Chk Date: 09/09/2011    From: 09/01/2011    To: 09/07/2011    Fed Allow: 1    State Allow: 1
Ssn: 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              Med/FICA        FedWh        State        SDI        Other
Jose M Henriquez              69.01          202.93       65.52        0.00       0.60
334 American Blvd                      Wages       Add Ons      Deduct       Net
Brentwood NY 11717                     1,221.35     0.00         338.06       883.29
Phone: 704 640-9690    Heritage: Hispanic/Latino (any race)    Gender: Male

[------------ Wages -----------]    [-------------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 09/01/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 09/02/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 16.00 | | 488.80 | | | | |

Chk: 9929    Chk Date: 09/09/2011    From: 09/01/2011    To: 09/07/2011    Fed Allow: 0    State Allow: 0
                             Med/FICA        FedWh        State        SDI        Other
█████████████████            69.01          144.07       66.18        0.00       0.60
█████████████████                     Wages       Add Ons      Deduct       Net
█████████████████                     1,221.35     0.00         279.86       941.49
█████████████████    Heritage: Hispanic/Latino (any race)    Gender: Male

[------------ Wages -----------]    [-------------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 09/01/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 09/02/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 16.00 | | 488.80 | | | | |

Chk: 10021    Chk Date: 09/30/2011    From: 09/22/2011    To: 09/28/2011    Fed Allow: 2    State Allow: 2
                             Med/FICA        FedWh        State        SDI        Other
████████████████             69.04          122.82       63.59        0.00       38.04
████████████████                      Wages       Add Ons      Deduct       Net
████████████████                      1,222.00     0.00         293.49       928.51
                     Heritage: Two or more races    Gender: Male

[------------ Wages -----------]    [-------------------- Benefits --------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|------|-------|------|-------|------|------|----------|---------|--------|-------|
| 09/23/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 09/26/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 09/27/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 09/28/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 32.00 | | 977.60 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 2/3/4 2011

---

Chk: 10098    Chk Date: 10/14/2011    From: 10/06/2011    To: 10/12/2011    Fed Allow: 0    State Allow: 0

| | | | | |
|---|---|---|---|---|
| Med/FICA | FedWh | State | SDI | Other |
| 62.76 | 127.47 | 58.60 | 0.00 | 0.60 |
| Wages | Add Ons | Deduct | | Net |
| 1,110.70 | 0.00 | 249.43 | | 861.27 |

Heritage:  Two or more races    Gender:  Male

[------------ Wages ------------]    [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/07/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/10/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/11/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/12/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 34.00 | | 1,038.70 | | | | |

Chk: 10099    Chk Date: 10/14/2011    From: 10/06/2011    To: 10/12/2011    Fed Allow: 1    State Allow: 1
Ssn:  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
Jose M Henriquez
334 American Blvd
Brentwood NY 11717
Phone:  704 640-9690

| | | | | |
|---|---|---|---|---|
| Med/FICA | FedWh | State | SDI | Other |
| 66.40 | 191.43 | 62.37 | 0.00 | 0.60 |
| Wages | Add Ons | Deduct | | Net |
| 1,175.35 | 0.00 | 320.80 | | 854.55 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

[------------ Wages ------------]    [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/07/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/10/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/11/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/12/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 37.00 | | 1,130.35 | | | | |

Chk: 10100    Chk Date: 10/14/2011    From: 10/06/2011    To: 10/12/2011    Fed Allow: 0    State Allow: 0

| | | | | |
|---|---|---|---|---|
| Med/FICA | FedWh | State | SDI | Other |
| 69.04 | 220.88 | 66.88 | 0.00 | 0.60 |
| Wages | Add Ons | Deduct | | Net |
| 1,222.00 | 0.00 | 357.40 | | 864.60 |

Heritage:  Hispanic/Latino (any race)    Gender:  Male

[------------ Wages ------------]    [-------------------------- Benefits --------------------------]

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 10/07/2011 | Maintenance | Prem | 6.00 | 30.5500 | 183.30 | | | | |
| 10/10/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/11/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/12/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 30.00 | | 916.50 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.       **Project:** HRM 2/3/4 2011
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

---

| Chk: 10064 | Chk Date: 10/07/2011 | From: 09/29/2011 | To: 10/05/2011 | Fed Allow: 0 | State Allow: 0 |
|---|---|---|---|---|---|
| | Med/FICA | FedWh | State | SDI | Other |
| | 64.76 | 132.79 | 61.03 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | Net | |
| | 1,146.15 | 0.00 | 259.18 | 886.97 | |
| Heritage: Two or more races | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/03/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/04/2011 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| | This Job: | | 17.00 | | 519.35 | | | | |

| Chk: 10065 | Chk Date: 10/07/2011 | From: 09/29/2011 | To: 10/05/2011 | Fed Allow: 1 | State Allow: 1 |
|---|---|---|---|---|---|
| Ssn: 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 | Med/FICA | FedWh | State | SDI | Other |
| | 66.71 | 192.76 | 62.73 | 0.00 | 0.60 |
| Jose M Henriquez | Wages | Add Ons | Deduct | Net | |
| 334 American Blvd | 1,180.65 | 0.00 | 322.80 | 857.85 | |
| Brentwood NY 11717 | | | | | |
| Phone: 704 640-9690 | Heritage: Hispanic/Latino (any race) | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/03/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/04/2011 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| | This Job: | | 17.00 | | 519.35 | | | | |

| Chk: 10066 | Chk Date: 10/07/2011 | From: 09/29/2011 | To: 10/05/2011 | Fed Allow: 4 | State Allow: 4 |
|---|---|---|---|---|---|
| | Med/FICA | FedWh | State | SDI | Other |
| | 66.71 | 95.27 | 58.12 | 0.00 | 0.60 |
| | Wages | Add Ons | Deduct | Net | |
| | 1,180.65 | 0.00 | 220.70 | 959.95 | |
| Heritage: Hispanic/Latino (any race) | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2011 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 10/03/2011 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 10/04/2011 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| | This Job: | | 17.00 | | 519.35 | | | | |

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.   **Project:** Pier 15
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

---

Chk: 9643      Chk Date: 07/22/2011   From: 07/14/2011   To: 07/20/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 88.44 | 306.72 | 90.40 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,565.33 | | 0.00 | 486.16 | 1,079.17 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| | | | [------------- Wages -----------] | | | [------------------------------------ Benefits ------------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/14/2011 | Laborer | Prem | 4.00 | 68.5700 | 274.28 | | | | |
| | This Job: | | 4.00 | | 274.28 | | | | |

| | This Job: | | 336.50 | | 20,328.90 | | | | |

Chk: 9207      Chk Date: 04/22/2011   From: 04/14/2011   To: 04/20/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 144.60 | 582.50 | 166.48 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 2,559.18 | | 0.00 | 894.18 | 1,665.00 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| | | | [------------- Wages -----------] | | | [------------------------------------ Benefits ------------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 04/15/2011 | Laborer | Prem | 4.00 | 65.6900 | 262.76 | | | | |
| 04/18/2011 | Laborer | Prem | 5.00 | 65.6900 | 328.45 | | | | |
| | This Job: | | 9.00 | | 591.21 | | | | |

| | This Job: | | 9.00 | | 591.21 | | | | |

Chk: 9620      Chk Date: 07/15/2011   From: 07/07/2011   To: 07/13/2011   Fed Allow: 0   State Allow: 0

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 86.08 | 193.88 | 86.89 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,523.61 | | 0.00 | 367.45 | 1,156.16 |

Heritage: Two or more races      Gender: Male

| | | | [------------- Wages -----------] | | | [------------------------------------ Benefits ------------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/12/2011 | Laborer | Prem | 8.00 | 68.5700 | 548.56 | | | | |
| | This Job: | | 8.00 | | 548.56 | | | | |

Chk: 9621      Chk Date: 07/15/2011   From: 07/07/2011   To: 07/13/2011   Fed Allow: 1   State Allow: 1
Ssn: 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
Jose M Henriquez
334 American Blvd
Brentwood NY 11717
Phone: 704 640-9690

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
| | 92.97 | 308.97 | 94.58 | 0.00 | 0.60 |
| | Wages | | Add Ons | Deduct | Net |
| | 1,645.49 | | 0.00 | 497.12 | 1,148.37 |

Heritage: Hispanic/Latino (any race)      Gender: Male

| | | | [------------- Wages -----------] | | | [------------------------------------ Benefits ------------------------------------] | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Trade** | **Type** | **Hours** | **Rate** | **Base** | **Vacation** | **Pension** | **Health** | **Other** |
| 07/12/2011 | Laborer | Prem | 8.00 | 68.5700 | 548.56 | | | | |
| | This Job: | | 8.00 | | 548.56 | | | | |

Chk: 9624      Chk Date: 07/15/2011   From: 07/07/2011   To: 07/13/2011   Fed Allow: 1   State Allow: 1
Ssn: 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

| | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** Wash Square Renovations

---

| Chk: 9424 | | Chk Date: 06/03/2011 | From: 05/26/2011 | | To: 06/01/2011 | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 85.45 | 293.46 | 86.77 | 0.00 | | 0.60 |
| | | | Wages | Add Ons | | Deduct | | Net |
| | | | 1,512.29 | 0.00 | | 466.28 | | 1,046.01 |
| | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| 05/31/2011 | Laborer | Prem | 8.00 | 65.6900 | 525.52 | | | | |
| | This Job: | | 16.00 | | 1,051.04 | | | | |

| This Job: | | | 423.00 | | 28,086.07 | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Chk: 9620 | | Chk Date: 07/15/2011 | From: 07/07/2011 | | To: 07/13/2011 | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 86.08 | 193.88 | 86.89 | 0.00 | | 0.60 |
| | | | Wages | Add Ons | | Deduct | | Net |
| | | | 1,523.61 | 0.00 | | 367.45 | | 1,156.16 |
| | | Heritage: Two or more races | | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2011 | Laborer | Prem | 5.00 | 68.5700 | 342.85 | | | | |
| | This Job: | | 5.00 | | 342.85 | | | | |

| Chk: 9621 | | Chk Date: 07/15/2011 | From: 07/07/2011 | | To: 07/13/2011 | Fed Allow: 1 | | State Allow: 1 |
|---|---|---|---|---|---|---|---|---|
| Ssn: 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 | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 92.97 | 308.97 | 94.58 | 0.00 | | 0.60 |
| Jose M Henriquez | | | Wages | Add Ons | | Deduct | | Net |
| 334 American Blvd | | | 1,645.49 | 0.00 | | 497.12 | | 1,148.37 |
| Brentwood NY 11717 | | | | | | | | |
| Phone: 704 640-9690 | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2011 | Laborer | Prem | 5.00 | 68.5700 | 342.85 | | | | |
| | This Job: | | 5.00 | | 342.85 | | | | |

| Chk: 9622 | | Chk Date: 07/15/2011 | From: 07/07/2011 | | To: 07/13/2011 | Fed Allow: 0 | | State Allow: 0 |
|---|---|---|---|---|---|---|---|---|
| | | | Med/FICA | FedWh | State | SDI | | Other |
| | | | 70.98 | 229.46 | 69.23 | 0.00 | | 0.60 |
| | | | Wages | Add Ons | | Deduct | | Net |
| | | | 1,256.30 | 0.00 | | 370.27 | | 886.03 |
| | | Heritage: Hispanic/Latino (any race) | | | Gender: Male | | | |

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 07/08/2011 | Laborer | Prem | 5.00 | 68.5700 | 342.85 | | | | |
| | This Job: | | 5.00 | | 342.85 | | | | |

| This Job: | | | 15.00 | | 1,028.55 | | | | |
|---|---|---|---|---|---|---|---|---|---|

# JOSE HENRIQUEZ

## 2012

# Certified Payroll Report

Start Date:
End Date:
Payroll#:

**Company:** ELM General Construction Corp.
d/b/a Kelly's Crew
10 Inwood Place
Melville NY 11747

**Project:** HRM 5/6/7 2011

---

Chk: 10709   Chk Date: 03/30/2012   From: 03/18/2012   To: 03/24/2012   Fed Allow: 1   State Allow: 1

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 55.59 | 141.00 | 49.25 | 0.00 | 0.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 983.80 | 0.00 | 246.44 | 737.36 |

Heritage:  Two or more races      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 03/19/2012 | Laborer | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 03/21/2012 | Laborer | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 16.00 | | 488.80 | | | | |

Chk: 10890   Chk Date: 05/04/2012   From: 04/22/2012   To: 04/28/2012   Fed Allow: 2   State Allow: 2

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 149.86 | 564.41 | 170.93 | 0.00 | 133.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 2,652.39 | 0.00 | 1,018.80 | 1,633.59 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2012 | Laborer | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 8.00 | | 244.40 | | | | |

Chk: 10893   Chk Date: 05/04/2012   From: 04/22/2012   To: 04/28/2012   Fed Allow: 1   State Allow: 1
Ssn: 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
Jose M Henriquez
334 American Blvd
Brentwood NY 11717
Phone:  704 640-9690

|  | Med/FICA | FedWh | State | SDI | Other |
|---|---|---|---|---|---|
|  | 55.24 | 139.45 | 48.83 | 0.00 | 0.60 |
|  | Wages | Add Ons | Deduct | Net |
|  | 977.60 | 0.00 | 244.12 | 733.48 |

Heritage:  Hispanic/Latino (any race)      Gender:  Male

| Date | Trade | Type | Hours | Rate | Base | Vacation | Pension | Health | Other |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2012 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| 04/25/2012 | Maintenance | Prem | 5.00 | 30.5500 | 152.75 | | | | |
| 04/26/2012 | Maintenance | Prem | 4.00 | 30.5500 | 122.20 | | | | |
| 04/27/2012 | Maintenance | Prem | 8.00 | 30.5500 | 244.40 | | | | |
| | This Job: | | 25.00 | | 763.75 | | | | |

## CERTIFICATE OF SERVICE

UNITED STATES DISTRICT COURT)
EASTERN DISTRICT OF NEW YORK)

      MARK L. HANKIN, an attorney duly admitted to practice in the Courts of the State

of New York, affirms the following under the penalties of perjury:

      I am a member of the Lawfirm of Hankin & Mazel, P.L.L.C., attorneys for the defendant(s), Kelco Landscaping, Inc., Elm General Construction Corp., John Kelly and Joseph Provenzano herein.

      On December ____, 2013, I served a true copy of **Defendant(s) Supplemental Response and Objections to Plaintiff(s) First Request For Production of Documents** by in hand delivery, addressed to Plaintiff(s) Attorney(s), as follows:

      FRANK & ASSOCIATES, P.C.
      500 Bi-County Blvd.
      Suite #112N
      Farmingdale, New York 11735

      Att: Peter Romero, Esq.

                                          Mark L. Hankin, Esq.