# EXHIBIT C

# Timecard Journal
07/10/13

## Timecard Journal

*Employee = 113, Status 1 to 3*

| Status | | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 03/24/11 | 03/30/11 | NY | 113 Jose Fuentes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/26/2011 | 99 | | 1010.000 | | 42 | | 12.00 | 10.00 |
| | Yard | | Labor | | Landscape Design | | Regular | |
| 03/28/2011 | 285 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | | Landscape Design | | Regular | |
| 03/28/2011 | 285 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | | Landscape Design | Drive Time | Regular | |
| 03/29/2011 | 285 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | | Landscape Design | | Regular | |
| 03/29/2011 | 285 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | | Landscape Design | Drive Time | Regular | |
| 03/30/2011 | 285 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | | Landscape Design | | Regular | |
| 03/30/2011 | 285 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 43.00 | | | | | | | | |
| Pay: | 516.00 | | | | | | | | |

**Total Hours:** 43.00   **Total Wages:** 516.00

| Status | | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 03/31/11 | 04/06/11 | NY | 113 Jose Fuentes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 03/31/2011 | 285 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | | Landscape Design | | Regular | |
| 03/31/2011 | 285 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/04/2011 | 285 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | | Landscape Design | | Regular | |
| 04/04/2011 | 285 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/06/2011 | 285 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | | Landscape Design | | Regular | |
| 04/06/2011 | 285 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 33.00 | | | | | | | | |
| Pay: | 396.00 | | | | | | | | |

**Total Hours:** 33.00   **Total Wages:** 396.00

## Timecard Journal

07/10/13

Continued...

| Status | Start Date | End Date | State | Employee |
|---|---|---|---|---|
| Posted 04/07/11 | | 04/13/11 | NY | 113 Jose Fuentes |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 04/07/2011 | 285 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | Landscape Design | | Regular | |
| 04/07/2011 | 285 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | Landscape Design | Drive Time | Regular | |
| 04/08/2011 | 285 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | Landscape Design | | Regular | |
| 04/08/2011 | 285 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | Landscape Design | Drive Time | Regular | |
| 04/09/2011 | 105 | | 1010.000 | 42 | | 18.00 | 9.50 |
| | Babylon House | | Labor | Landscape Design | | Overtime | |
| 04/11/2011 | 1381 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | | Regular | |
| 04/11/2011 | 1381 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | Drive Time | Regular | |
| 04/12/2011 | 1380 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | BBP Pier 1 | | Labor | Landscape Design | | Regular | |
| 04/12/2011 | 1380 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | BBP Pier 1 | | Labor | Landscape Design | Drive Time | Regular | |
| 04/13/2011 | 1380 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | BBP Pier 1 | | Labor | Landscape Design | | Regular | |
| 04/13/2011 | 1380 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | BBP Pier 1 | | Labor | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 55.00 | 9.50 | | | | | | | |
| Pay: | 660.00 | 171.00 | | | | | | | |

| | Total Hours: | 64.50 | Total Wages: | 831.00 |
|---|---|---|---|---|

| Status | Start Date | End Date | State | Employee |
|---|---|---|---|---|
| Posted 04/14/11 | | 04/20/11 | NY | 113 Jose Fuentes |

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 04/14/2011 | 1380 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | BBP Pier 1 | | Labor | Landscape Design | | Regular | |
| 04/14/2011 | 1380 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | BBP Pier 1 | | Labor | Landscape Design | Drive Time | Regular | |
| 04/15/2011 | 1381 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | | Regular | |
| 04/15/2011 | 1381 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | Drive Time | Regular | |
| 04/18/2011 | 285 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | Landscape Design | | Regular | |
| 04/18/2011 | 285 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | Landscape Design | Drive Time | Regular | |
| 04/19/2011 | 285 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | Landscape Design | | Regular | |
| 04/19/2011 | 285 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | Labor | Landscape Design | Drive Time | Regular | |
| 04/20/2011 | 285 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | Labor | Landscape Design | | Regular | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2011 | 285 | | | 1010.000 | | 42 | | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | | Labor | | Landscape Design | | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 55.00 | | | | | | | | |
| Pay: | 660.00 | | | | | | | | |

| | | | Total Hours: | 55.00 | Total Wages: | 660.00 |
|---|---|---|---|---|---|---|

| | | Posted | 04/21/11 | 04/27/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/21/2011 | 285 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | | Labor | | Landscape Design | | Regular | |
| 04/21/2011 | 285 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/22/2011 | 285 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | NYBG 2010 | | | Labor | | Landscape Design | | Regular | |
| 04/22/2011 | 285 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NYBG 2010 | | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/25/2011 | 299 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Rose Residence | | | Labor | | Landscape Design | | Regular | |
| 04/25/2011 | 299 | | | 1010.000 | | 42 | 2 | 12.00 | 4.00 |
| | Rose Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/26/2011 | 299 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Rose Residence | | | Labor | | Landscape Design | | Regular | |
| 04/26/2011 | 299 | | | 1010.000 | | 42 | 2 | 12.00 | 4.00 |
| | Rose Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/27/2011 | 299 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Rose Residence | | | Labor | | Landscape Design | | Regular | |
| 04/27/2011 | 299 | | | 1010.000 | | 42 | 2 | 12.00 | 4.00 |
| | Rose Residence | | | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 58.00 | | | | | | | | |
| Pay: | 696.00 | | | | | | | | |

| | | | Total Hours: | 58.00 | Total Wages: | 696.00 |
|---|---|---|---|---|---|---|

| | | Posted | 04/28/11 | 05/04/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 04/28/2011 | 299 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Rose Residence | | | Labor | | Landscape Design | | Regular | |
| 04/28/2011 | 299 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Rose Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/29/2011 | 299 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Rose Residence | | | Labor | | Landscape Design | | Regular | |
| 04/29/2011 | 299 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Rose Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 04/30/2011 | 99 | | | 1010.000 | | 42 | | 18.00 | 14.00 |
| | Yard | | | Labor | | Landscape Design | | Overtime | |
| 05/02/2011 | 195 | | | 1010.000 | | 42 | | 12.00 | 7.00 |
| | Lincoln Ctr Maintenance 20 | | | Labor | | Landscape Design | | Regular | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2011 | 166 | | | 1010.000 | | 42 | | | 12.00 | 1.00 |
| | Highline 2 | | | Labor | | Landscape Design | | | Regular | |
| 05/02/2011 | 99 | | | 1010.000 | | 42 | 2 | | 12.00 | 3.00 |
| | Yard | | | Labor | | Landscape Design | Drive Time | | Regular | |
| 05/03/2011 | 230 | | | 1010.000 | | 42 | | | 12.00 | 6.00 |
| | Moma 2008 | | | Labor | | Landscape Design | | | Regular | |
| 05/03/2011 | 280 | | | 1010.000 | | 42 | | | 12.00 | 2.00 |
| | 1150 5th Ave Maintenance | | | Labor | | Landscape Design | | | Regular | |
| 05/03/2011 | 280 | | | 1010.000 | | 42 | 2 | | 12.00 | 3.00 |
| | 1150 5th Ave Maintenance | | | Labor | | Landscape Design | Drive Time | | Regular | |
| 05/04/2011 | 128 | | | 1010.000 | | 42 | 22 | | 65.69 | 8.00 |
| | Washington Park | | | Labor | | Landscape Design | Washingto | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 44.00 | 14.00 | 8.00 | | | | | | | |
| Pay: | 528.00 | 252.00 | 525.52 | | | | | | | |

**Total Hours:** 66.00  **Total Wages:** 1,305.52

| | Posted | 05/05/11 | 05/11/11 | NY | 113 Jose Fuentes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 05/05/2011 | 166 | | | 1010.000 | 42 | | | 28.05 | 8.00 |
| | Highline 2 | | | Labor | Landscape Design | | | Premium | |
| 05/06/2011 | 1380 | | | 1010.000 | 42 | | | 28.05 | 8.00 |
| | BBP Pier 1 | | | Labor | Landscape Design | | | Premium | |
| 05/07/2011 | 296 | | | 1010.000 | 42 | | | 18.00 | 8.00 |
| | Moma 2011 Seasonal Plant | | | Labor | Landscape Design | | | Overtime | |
| 05/07/2011 | 296 | | | 1010.000 | 42 | 2 | | 12.00 | 3.00 |
| | Moma 2011 Seasonal Plant | | | Labor | Landscape Design | Drive Time | | Regular | |
| 05/09/2011 | 250 | | | 1010.000 | 42 | | | 28.05 | 8.00 |
| | Fulton Ferry | | | Labor | Landscape Design | | | Premium | |
| 05/10/2011 | 287 | | | 1010.000 | 42 | | | 15.00 | 4.00 |
| | 47 West 9th Brownstone | | | Labor | Landscape Design | | | Regular | |
| 05/10/2011 | 1380 | | | 1010.000 | 42 | | | 28.05 | 4.00 |
| | BBP Pier 1 | | | Labor | Landscape Design | | | Premium | |
| 05/11/2011 | 1380 | | | 1010.000 | 42 | | | 28.05 | 8.00 |
| | BBP Pier 1 | | | Labor | Landscape Design | | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours: | 7.00 | 8.00 | 36.00 | | | | | | | |
| Pay: | 96.00 | 144.00 | 1,009.80 | | | | | | | |

**Total Hours:** 51.00  **Total Wages:** 1,249.80

| | Posted | 05/12/11 | 05/18/11 | NY | 113 Jose Fuentes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | Compcode | PayGroup | | Rate | Hrs/Pc |
| 05/12/2011 | 1380 | | | 1010.000 | 42 | | | 28.05 | 8.00 |
| | BBP Pier 1 | | | Labor | Landscape Design | | | Premium | |
| 05/13/2011 | 1380 | | | 1010.000 | 42 | | | 28.05 | 8.00 |
| | BBP Pier 1 | | | Labor | Landscape Design | | | Premium | |
| 05/16/2011 | 195 | | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Lincoln Ctr Maintenance 20 | | | Labor | Landscape Design | | | Regular | |

# Timecard Journal

07/10/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/2011 | 195 | | 1010.000 | | 42 | | 2 | 12.00 | 3.00 |
| Lincoln Ctr Maintenance 20 | | | Labor | | Landscape Design | | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 11.00 | | 16.00 | | | | | | |
| Pay: | 132.00 | | 448.80 | | | | | | |

| | | | | Total Hours: | 27.00 | Total Wages: | 580.80 |
|---|---|---|---|---|---|---|---|

| | Posted 05/19/11 | 05/25/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/20/2011 | 128 | | 1010.000 | 42 | 22 | 65.69 | 8.00 |
| | Washington Park | | Labor | Landscape Design | Washingto | Premium | |
| 05/23/2011 | 195 | | 1010.000 | 42 | | 12.00 | 6.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | Regular | |
| 05/23/2011 | 195 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | Drive Time | Regular | |
| 05/23/2011 | 271 | | 1010.000 | 42 | | 12.00 | 2.00 |
| | HRP Seg 5 | | Labor | Landscape Design | | Regular | |
| 05/24/2011 | 144 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | UN Maintenance | | Labor | Landscape Design | | Regular | |
| 05/24/2011 | 144 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | UN Maintenance | | Labor | Landscape Design | Drive Time | Regular | |
| 05/25/2011 | 144 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | UN Maintenance | | Labor | Landscape Design | | Regular | |
| 05/25/2011 | 144 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | UN Maintenance | | Labor | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 33.00 | | 8.00 | | | | | | |
| Pay: | 396.00 | | 525.52 | | | | | | |

| | | | | Total Hours: | 41.00 | Total Wages: | 921.52 |
|---|---|---|---|---|---|---|---|

| | Posted 05/26/11 | 06/01/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 05/26/2011 | 296 | | 1010.000 | 42 | | 15.00 | 5.00 |
| | Moma 2011 Seasonal Plant | | Labor | Landscape Design | | Regular | |
| 05/26/2011 | 211 | | 1010.000 | 42 | 2 | 15.00 | 3.00 |
| | Hanover Maintenance 201 | | Labor | Landscape Design | Drive Time | Regular | |
| 05/26/2011 | 1381 | | 1010.000 | 42 | | 28.05 | 3.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | | Premium | |
| 05/27/2011 | 6106 | | 1010.000 | 42 | | 15.00 | 8.00 |
| | 101 Warren St Arborvitae | | Labor | Landscape Design | | Regular | |
| 05/27/2011 | 6106 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | 101 Warren St Arborvitae | | Labor | Landscape Design | Drive Time | Regular | |
| 05/30/2011 | | | 1010.000 | 42 | | 15.00 | 8.00 |
| | | | Labor | Landscape Design | | Holiday | |
| 05/31/2011 | 195 | | 1010.000 | 42 | | 15.00 | 5.50 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | Regular | |
| 05/31/2011 | 195 | | 1010.000 | 42 | 2 | 15.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | Drive Time | Regular | |

# Timecard Journal

07/10/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/31/2011 | 1381 | | 1010.000 | | 42 | | | 28.05 | 2.50 |
| | BBP2 Pier 2 LS | | Labor | | Landscape Design | | | Premium | |
| 06/01/2011 | 166 | | 1010.000 | | 42 | | | 28.05 | 8.00 |
| | Highline 2 | | Labor | | Landscape Design | | | Premium | |
| 06/01/2011 | 166 | | 1010.000 | | 42 | | 16 | 42.08 | 1.50 |
| | Highline 2 | | Labor | | Landscape Design | | Belco Job | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 27.50 | 1.50 | 13.50 | | | 8.00 | | | |
| Pay: | 403.50 | 63.12 | 378.68 | | | 120.00 | | | |

| | | | | Total Hours: | 50.50 | Total Wages: | 965.30 |
|---|---|---|---|---|---|---|---|

| | | Posted | 06/02/11 | 06/08/11 | NY | 113 Jose Fuentes | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/02/2011 | 192 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Nemshin Residence | | Labor | | Landscape Design | | Regular | |
| 06/02/2011 | 192 | | | 1010.000 | 42 | | 18.00 | 3.00 |
| | Nemshin Residence | | Labor | | Landscape Design | | Overtime | |
| 06/03/2011 | 212 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Hanover 2011 | | Labor | | Landscape Design | | Regular | |
| 06/03/2011 | 271 | | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | HRP Seg 5 | | Labor | | Landscape Design | Drive Time | Regular | |
| 06/04/2011 | 192 | | | 1010.000 | 42 | | 18.00 | 10.50 |
| | Nemshin Residence | | Labor | | Landscape Design | | Overtime | |
| 06/06/2011 | 195 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | | Regular | |
| 06/06/2011 | 195 | | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | Drive Time | Regular | |
| 06/07/2011 | 280 | | | 1010.000 | 42 | | 12.00 | 4.00 |
| | 1150 5th Ave Maintenance | Labor | | Landscape Design | | Regular | |
| 06/07/2011 | 271 | | | 1010.000 | 42 | | 12.00 | 4.00 |
| | HRP Seg 5 | | Labor | | Landscape Design | | Regular | |
| 06/07/2011 | 275 | | | 1010.000 | 42 | 2 | 12.00 | 4.00 |
| | 777 3rd 2011 Annual Planti | Labor | | Landscape Design | Drive Time | Regular | |
| 06/08/2011 | 206 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Citifield 2011 Spring Planti | Labor | | Landscape Design | | Regular | |
| 06/08/2011 | 206 | | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Citifield 2011 Spring Planti | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 53.00 | 13.50 | | | | | | | |
| Pay: | 636.00 | 243.00 | | | | | | | |

| | | | | Total Hours: | 66.50 | Total Wages: | 879.00 |
|---|---|---|---|---|---|---|---|

| | | Posted | 06/09/11 | 06/15/11 | NY | 113 Jose Fuentes | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/09/2011 | 1381 | | | 1010.000 | 42 | | 28.05 | 8.00 |
| | BBP2 Pier 2 LS | | Labor | | Landscape Design | | Premium | |
| 06/10/2011 | 271 | | | 1010.000 | 42 | | 28.05 | 8.00 |
| | HRP Seg 5 | | Labor | | Landscape Design | | Premium | |

# Timecard Journal

07/10/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/11/2011 | 99 | | 1010.000 | | 42 | | | 18.00 | 10.50 |
| | Yard | | Labor | | Landscape Design | | | Overtime | |
| 06/13/2011 | 195 | | 1010.000 | | 42 | | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | | Regular | |
| 06/13/2011 | 262 | | 1010.000 | | 42 | | | 12.00 | 4.00 |
| | Citifield Maintenance | | Labor | | Landscape Design | | | Regular | |
| 06/13/2011 | 262 | | 1010.000 | | 42 | 2 | | 12.00 | 3.00 |
| | Citifield Maintenance | | Labor | | Landscape Design | Drive Time | | Regular | |
| 06/14/2011 | 212 | | 1010.000 | | 42 | | | 12.00 | 4.00 |
| | Hanover 2011 | | Labor | | Landscape Design | | | Regular | |
| 06/14/2011 | 99 | 5 | 1010.000 | | 42 | | | 12.00 | 4.00 |
| | Yard | | Labor | | Landscape Design | | | Regular | |
| 06/14/2011 | 99 | 5 | 1010.000 | | 42 | | | 18.00 | 2.00 |
| | Yard | | Labor | | Landscape Design | | | Overtime | |
| 06/14/2011 | 212 | | 1010.000 | | 42 | 2 | | 12.00 | 3.00 |
| | Hanover 2011 | | Labor | | Landscape Design | Drive Time | | Regular | |
| 06/15/2011 | 98 | | 1010.000 | | 42 | | | 12.00 | 8.00 |
| | Yard - B | | Labor | | Landscape Design | | | Regular | |
| 06/15/2011 | 98 | | 1010.000 | | 42 | | | 18.00 | 1.50 |
| | Yard - B | | Labor | | Landscape Design | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 30.00 | 14.00 | 16.00 | | | | | | |
| Pay: | 360.00 | 252.00 | 448.80 | | | | | | |

| | | | | | Total Hours: | 60.00 | Total Wages: | | 1,060.80 |
|---|---|---|---|---|---|---|---|---|---|

| Date | Job | Posted 06/16/11<br>Phase | 06/22/11 NY<br>Cost Code | 113 Jose Fuentes<br>Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 06/16/2011 | 202 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Met Museum | | Labor | Landscape Design | | Regular | |
| 06/16/2011 | 202 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Met Museum | | Labor | Landscape Design | Drive Time | Regular | |
| 06/17/2011 | 250 | | 1010.000 | 42 | | 28.05 | 8.00 |
| | Fulton Ferry | | Labor | Landscape Design | | Premium | |
| 06/18/2011 | 99 | | 1010.000 | 42 | | 18.00 | 10.50 |
| | Yard | | Labor | Landscape Design | | Overtime | |
| 06/20/2011 | 195 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | Regular | |
| 06/20/2011 | 202 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Met Museum | | Labor | Landscape Design | Drive Time | Regular | |
| 06/21/2011 | 4411 | | 1010.000 | 42 | | 28.05 | 8.00 |
| | 23/24 | | Labor | Landscape Design | | Premium | |
| 06/22/2011 | 296 | | 1010.000 | 42 | | 12.00 | 5.50 |
| | Moma 2011 Seasonal Plant | | Labor | Landscape Design | | Regular | |
| 06/22/2011 | 296 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Moma 2011 Seasonal Plant | | Labor | Landscape Design | Drive Time | Regular | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 30.50 | 10.50 | 16.00 | | | | | | |
| Pay: | 366.00 | 189.00 | 448.80 | | | | | | |

| | | | | Total Hours: | 57.00 | Total Wages: | 1,003.80 |
|---|---|---|---|---|---|---|---|

| | | Posted | 06/23/11 | 06/29/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/23/2011 | 6106 | | | 1010.000 | 42 | | 12.00 | 6.50 |
| | 101 Warren St Arborvitae | | Labor | | Landscape Design | | Regular | |
| 06/23/2011 | 6106 | | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | 101 Warren St Arborvitae | | Labor | | Landscape Design | Drive Time | Regular | |
| 06/24/2011 | 105 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Babylon House | | Labor | | Landscape Design | | Regular | |
| 06/24/2011 | 105 | | | 1010.000 | 42 | | 18.00 | 1.50 |
| | Babylon House | | Labor | | Landscape Design | | Overtime | |
| 06/27/2011 | 195 | | | 1010.000 | 42 | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | Regular | |
| 06/27/2011 | 195 | | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | Drive Time | Regular | |
| 06/27/2011 | 1381 | | | 1010.000 | 42 | | 28.05 | 4.00 |
| | BBP2 Pier 2 LS | | Labor | | Landscape Design | | Premium | |
| 06/28/2011 | 1380 | | | 1010.000 | 42 | | 28.05 | 8.00 |
| | BBP Pier 1 | | Labor | | Landscape Design | | Premium | |
| 06/29/2011 | 1380 | | | 1010.000 | 42 | | 28.05 | 8.00 |
| | BBP Pier 1 | | Labor | | Landscape Design | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 24.50 | 1.50 | 20.00 | | | | | | |
| Pay: | 294.00 | 27.00 | 561.00 | | | | | | |

| | | | | Total Hours: | 46.00 | Total Wages: | 882.00 |
|---|---|---|---|---|---|---|---|

| | | Posted | 06/30/11 | 07/06/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
| 06/30/2011 | 310 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Howie Haberstad | | Labor | | Landscape Design | | Regular | |
| 06/30/2011 | 310 | | | 1010.000 | 42 | | 18.00 | 2.50 |
| | Howie Haberstad | | Labor | | Landscape Design | | Overtime | |
| 07/01/2011 | 310 | | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Howie Haberstad | | Labor | | Landscape Design | | Regular | |
| 07/01/2011 | 310 | | | 1010.000 | 42 | | 18.00 | 3.50 |
| | Howie Haberstad | | Labor | | Landscape Design | | Overtime | |
| 07/04/2011 | | | | | 42 | | 12.00 | 8.00 |
| | | | | | Landscape Design | | Holiday | |
| 07/05/2011 | 195 | | | 1010.000 | 42 | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | Regular | |
| 07/05/2011 | 195 | | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | Drive Time | Regular | |
| 07/05/2011 | 1381 | | | 1010.000 | 42 | | 28.05 | 5.00 |
| | BBP2 Pier 2 LS | | Labor | | Landscape Design | | Premium | |

# Timecard Journal

07/10/13

Continued...

| Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/06/2011 | 310 | | 1010.000 | | 42 | | | 12.00 | 8.00 |
| Howie Haberstad | | | Labor | | Landscape Design | | | Regular | |
| 07/06/2011 | 310 | | 1010.000 | | 42 | | | 18.00 | 2.00 |
| Howie Haberstad | | | Labor | | Landscape Design | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 30.00 | 8.00 | 5.00 | | | 8.00 | | | |
| Pay: | 360.00 | 144.00 | 140.25 | | | 96.00 | | | |

| | | | | | Total Hours: | 51.00 | Total Wages: | | 740.25 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 07/07/11 | 07/13/11 | NY | 113 Jose Fuentes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/07/2011 | 296 | | 1010.000 | | 42 | | | 12.00 | 4.00 |
| Moma 2011 Seasonal Plant | | | Labor | | Landscape Design | | | Regular | |
| 07/07/2011 | 280 | | 1010.000 | | 42 | | | 12.00 | 4.00 |
| 1150 5th Ave Maintenance | | | Labor | | Landscape Design | | | Regular | |
| 07/07/2011 | 280 | | 1010.000 | | 42 | 2 | | 12.00 | 3.00 |
| 1150 5th Ave Maintenance | | | Labor | | Landscape Design | Drive Time | | Regular | |
| 07/08/2011 | 129 | | 1010.000 | | 42 | 19 | | 68.57 | 5.00 |
| Wash Square Renovations | | | Labor | | Landscape Design | Prevailing | | Premium | |
| 07/08/2011 | 201 | | 1010.000 | | 42 | | | 12.00 | 3.00 |
| 270 Street Tree Maint 2010 | | | Labor | | Landscape Design | | | Regular | |
| 07/09/2011 | 310 | | 1010.000 | | 42 | | | 18.00 | 8.50 |
| Howie Haberstad | | | Labor | | Landscape Design | | | Overtime | |
| 07/11/2011 | 195 | | 1010.000 | | 42 | | | 12.00 | 4.00 |
| Lincoln Ctr Maintenance 20 | | | Labor | | Landscape Design | | | Regular | |
| 07/11/2011 | 1381 | | 1010.000 | | 42 | | | 30.55 | 4.00 |
| BBP2 Pier 2 LS | | | Labor | | Landscape Design | | | Premium | |
| 07/12/2011 | 204 | | 1010.000 | | 42 | 19 | | 68.57 | 8.00 |
| Pier 15 | | | Labor | | Landscape Design | Prevailing | | Premium | |
| 07/13/2011 | 106 | | 1010.000 | | 42 | | | 12.00 | 8.00 |
| Wiener Residence | | | Labor | | Landscape Design | | | Regular | |
| 07/13/2011 | 106 | | 1010.000 | | 42 | | | 18.00 | 2.50 |
| Wiener Residence | | | Labor | | Landscape Design | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 26.00 | 11.00 | 17.00 | | | | | | |
| Pay: | 312.00 | 198.00 | 1,013.61 | | | | | | |

| | | | | | Total Hours: | 54.00 | Total Wages: | | 1,523.61 |
|---|---|---|---|---|---|---|---|---|---|

| | Posted | 07/14/11 | 07/20/11 | NY | 113 Jose Fuentes | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | | Rate | Hrs/Pc |
| 07/14/2011 | 106 | | 1010.000 | | 42 | | | 12.00 | 8.00 |
| Wiener Residence | | | Labor | | Landscape Design | | | Regular | |
| 07/14/2011 | 106 | | 1010.000 | | 42 | | | 18.00 | 2.00 |
| Wiener Residence | | | Labor | | Landscape Design | | | Overtime | |
| 07/15/2011 | 106 | | 1010.000 | | 42 | | | 12.00 | 8.00 |
| Wiener Residence | | | Labor | | Landscape Design | | | Regular | |
| 07/15/2011 | 106 | | 1010.000 | | 42 | | | 18.00 | 2.50 |
| Wiener Residence | | | Labor | | Landscape Design | | | Overtime | |

# Timecard Journal

07/10/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| 07/16/2011 | 106 | | 1010.000 | | 42 | | 18.00 | 9.00 |
| | Wiener Residence | Labor | | | Landscape Design | | Overtime | |
| 07/18/2011 | 194 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | | Landscape Design | | Regular | |
| 07/18/2011 | 194 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | | Landscape Design | Drive Time | Regular | |
| 07/19/2011 | 296 | | 1010.000 | | 42 | | 12.00 | 3.00 |
| | Moma 2011 Seasonal Plant | Labor | | | Landscape Design | | Regular | |
| 07/19/2011 | 200 | | 1010.000 | | 42 | | 12.00 | 5.00 |
| | 101 Warren St Roof Mainte | Labor | | | Landscape Design | | Regular | |
| 07/19/2011 | 212 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Hanover 2011 | Labor | | | Landscape Design | Drive Time | Regular | |
| 07/20/2011 | 106 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Wiener Residence | Labor | | | Landscape Design | | Regular | |
| 07/20/2011 | 106 | | 1010.000 | | 42 | | 18.00 | 2.50 |
| | Wiener Residence | Labor | | | Landscape Design | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 46.00 | 16.00 | | | | | | | |
| Pay: | 552.00 | 288.00 | | | | | | | |

| | | | | Total Hours: | 62.00 | Total Wages: | 840.00 |
|---|---|---|---|---|---|---|---|

| | | Posted | 07/21/11 | 07/27/11 | NY | 113  Jose Fuentes | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/21/2011 | 144 | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | UN Maintenance | Labor | | Landscape Design | | | Regular | |
| 07/21/2011 | 144 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | UN Maintenance | Labor | | Landscape Design | | Drive Time | Regular | |
| 07/22/2011 | 144 | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | UN Maintenance | Labor | | Landscape Design | | | Regular | |
| 07/22/2011 | 144 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | UN Maintenance | Labor | | Landscape Design | | Drive Time | Regular | |
| 07/25/2011 | 195 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | | | Regular | |
| 07/25/2011 | 195 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | | Drive Time | Regular | |
| 07/25/2011 | 1381 | | 1010.000 | 42 | | | 30.55 | 4.00 |
| | BBP2 Pier 2 LS | Labor | | Landscape Design | | | Premium | |
| 07/26/2011 | 204 | | 1010.000 | 42 | | | 30.55 | 4.00 |
| | Pier 15 | Labor | | Landscape Design | | | Premium | |
| 07/26/2011 | 212 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | Hanover 2011 | Labor | | Landscape Design | | | Regular | |
| 07/26/2011 | 212 | | 1010.000 | 42 | | 2 | 12.00 | 2.00 |
| | Hanover 2011 | Labor | | Landscape Design | | Drive Time | Regular | |
| 07/27/2011 | 250 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | Fulton Ferry | Labor | | Landscape Design | | | Premium | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 35.00 | | 16.00 | | | | | | |
| Pay: | 420.00 | | 488.80 | | | | | | |

| | | | | Total Hours: | | 51.00 | Total Wages: | | 908.80 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 07/28/11 | 08/03/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 07/28/2011 | 166 | | 1 | 1010.000 | 42 | | | 30.55 | 8.00 |
| | Highline 2 | | | Labor | Landscape Design | | | Premium | |
| 07/29/2011 | 250 | | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | Fulton Ferry | | | Labor | Landscape Design | | | Premium | |
| 08/01/2011 | 195 | | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | | | Labor | Landscape Design | | | Regular | |
| 08/01/2011 | 195 | | | 1010.000 | 42 | | 2 | 12.00 | 1.50 |
| | Lincoln Ctr Maintenance 20 | | | Labor | Landscape Design | | Drive Time | Regular | |
| 08/01/2011 | 1381 | | | 1010.000 | 42 | | | 30.55 | 4.00 |
| | BBP2 Pier 2 LS | | | Labor | Landscape Design | | | Premium | |
| 08/02/2011 | 296 | | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | Moma 2011 Seasonal Plant | | | Labor | Landscape Design | | | Regular | |
| 08/02/2011 | 280 | | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | 1150 5th Ave Maintenance | | | Labor | Landscape Design | | | Regular | |
| 08/02/2011 | 190 | | | 1010.000 | 42 | | | 12.00 | 2.00 |
| | Aramalla Residence | | | Labor | Landscape Design | | | Regular | |
| 08/02/2011 | 190 | | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Aramalla Residence | | | Labor | Landscape Design | | Drive Time | Regular | |
| 08/03/2011 | 151 | | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | | Labor | Landscape Design | | | Regular | |
| 08/03/2011 | 151 | | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | | Labor | Landscape Design | | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 27.50 | | 20.00 | | | | | | |
| Pay: | 330.00 | | 611.00 | | | | | | |

| | | | | Total Hours: | | 47.50 | Total Wages: | | 941.00 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 08/04/11 | 08/10/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 08/04/2011 | 151 | | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | | Labor | Landscape Design | | | Regular | |
| 08/04/2011 | 151 | | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | | Labor | Landscape Design | | Drive Time | Regular | |
| 08/05/2011 | 151 | | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | | Labor | Landscape Design | | | Regular | |
| 08/05/2011 | 151 | | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | | Labor | Landscape Design | | Drive Time | Regular | |
| 08/08/2011 | 195 | | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | | Labor | Landscape Design | | | Regular | |
| 08/08/2011 | 1381 | | | 1010.000 | 42 | | | 30.55 | 5.00 |
| | BBP2 Pier 2 LS | | | Labor | Landscape Design | | | Premium | |

# Timecard Journal

07/10/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| 08/09/2011 | 602 | | 1010.000 | 42 | | 21 | 68.57 | 8.00 |
| | Vinmont Park | | Labor | | Landscape Design | Vinmont P | Premium | |
| 08/10/2011 | 204 | | 1010.000 | 42 | | | 30.55 | 1.50 |
| | Pier 15 | | Labor | | Landscape Design | | Premium | |
| 08/10/2011 | 212 | | 1010.000 | 42 | | | 12.00 | 1.00 |
| | Hanover 2011 | | Labor | | Landscape Design | | Regular | |
| 08/10/2011 | 151 | | 1010.000 | 42 | | | 12.00 | 5.50 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | | Regular | |
| 08/10/2011 | 151 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 34.50 | | 14.50 | | | | | | |
| Pay: | 414.00 | | 747.14 | | | | | | |

| | | | | Total Hours: | 49.00 | Total Wages: | 1,161.14 |
|---|---|---|---|---|---|---|---|

| | | Posted | 08/11/11 | 08/17/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | | Rate | Hrs/Pc |
| 08/11/2011 | 151 | | 1010.000 | 42 | | | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | | | Regular | |
| 08/11/2011 | 151 | | 1010.000 | 42 | | 2 | | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | Drive Time | | Regular | |
| 08/12/2011 | 195 | | 1010.000 | 42 | | | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | | Regular | |
| 08/12/2011 | 195 | | 1010.000 | 42 | | 2 | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | Drive Time | | Regular | |
| 08/12/2011 | 99 | | 1010.000 | 42 | | | | 12.00 | 5.00 |
| | Yard | | Labor | | Landscape Design | | | Regular | |
| 08/13/2011 | 292 | | 1010.000 | 42 | | 5 | | 45.83 | 8.00 |
| | Penn Park | | Labor | | Landscape Design | Gardner Gr | | Overtime | |
| 08/13/2011 | 292 | | 1010.000 | 42 | | 2 | | 12.00 | 3.00 |
| | Penn Park | | Labor | | Landscape Design | Drive Time | | Regular | |
| 08/16/2011 | 195 | | 1010.000 | 42 | | | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | | Regular | |
| 08/16/2011 | 195 | | 1010.000 | 42 | | 2 | | 12.00 | 1.50 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | Drive Time | | Regular | |
| 08/16/2011 | 200 | | 1010.000 | 42 | | 2 | | 12.00 | 1.50 |
| | 101 Warren St Roof Mainte | | Labor | | Landscape Design | Drive Time | | Regular | |
| 08/16/2011 | 200 | | 1010.000 | 42 | | | | 12.00 | 4.00 |
| | 101 Warren St Roof Mainte | | Labor | | Landscape Design | | | Regular | |
| 08/17/2011 | 99 | | 1010.000 | 42 | | | | 12.00 | 10.00 |
| | Yard | | Labor | | Landscape Design | | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 46.00 | 8.00 | | | | | | | |
| Pay: | 552.00 | 366.64 | | | | | | | |

| | | | | Total Hours: | 54.00 | Total Wages: | 918.64 |
|---|---|---|---|---|---|---|---|

# Timecard Journal

07/10/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/18/11 | 08/24/11 | NY | 113  Jose Fuentes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/18/2011 | 202 | | 1010.000 | | 42 | | 12.00 | 6.00 |
| | Met Museum | | Labor | | Landscape Design | | Regular | |
| 08/18/2011 | 20 | | 1010.000 | | 42 | | 12.00 | 2.00 |
| | NY Hall of Science Maint # | | Labor | | Landscape Design | | Regular | |
| 08/18/2011 | 20 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | NY Hall of Science Maint # | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/19/2011 | 151 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | | Regular | |
| 08/19/2011 | 151 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/22/2011 | 195 | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | Regular | |
| 08/22/2011 | 212 | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | Hanover 2011 | | Labor | | Landscape Design | | Regular | |
| 08/22/2011 | 99 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Yard | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/23/2011 | 151 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | | Regular | |
| 08/23/2011 | 151 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/24/2011 | 151 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | | Regular | |
| 08/24/2011 | 151 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 55.00 | | | | | | | | |
| Pay: | 660.00 | | | | | | | | |

| | | | Total Hours: | 55.00 | Total Wages: | 660.00 |
|---|---|---|---|---|---|---|

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 08/25/11 | 08/31/11 | NY | 113  Jose Fuentes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 08/25/2011 | 151 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | | Regular | |
| 08/25/2011 | 151 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Bryant Pk.Phase 2 | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/26/2011 | 144 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | UN Maintenance | | Labor | | Landscape Design | | Regular | |
| 08/26/2011 | 144 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | UN Maintenance | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/29/2011 | 144 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | UN Maintenance | | Labor | | Landscape Design | | Regular | |
| 08/29/2011 | 144 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | UN Maintenance | | Labor | | Landscape Design | Drive Time | Regular | |
| 08/30/2011 | 202 | | 1010.000 | | 42 | | 12.00 | 6.00 |
| | Met Museum | | Labor | | Landscape Design | | Regular | |
| 08/30/2011 | 296 | | 1010.000 | | 42 | | 12.00 | 2.00 |
| | Moma 2011 Seasonal Plant | | Labor | | Landscape Design | | Regular | |

# Timecard Journal

07/10/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/2011 | 296 | | 1010.000 | | 42 | | 2 | 12.00 | 3.00 |
| | Moma 2011 Seasonal Plant | Labor | | | Landscape Design | | Drive Time | Regular | |
| 08/31/2011 | 98 | | 1010.000 | | 42 | | | 12.00 | 8.00 |
| | Yard - B | | Labor | | Landscape Design | | | Regular | |
| 08/31/2011 | 98 | | 1010.000 | | 42 | | | 18.00 | 2.00 |
| | Yard - B | | Labor | | Landscape Design | | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 52.00 | 2.00 | | | | | | | |
| Pay: | 624.00 | 36.00 | | | | | | | |

| | | | | Total Hours: | 54.00 | Total Wages: | 660.00 |
|---|---|---|---|---|---|---|---|

| | | Posted | 09/01/11 | 09/07/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/01/2011 | 315 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/02/2011 | 315 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/05/2011 | | | | | | 42 | | 12.00 | 8.00 |
| | | | | | | Landscape Design | | Holiday | |
| 09/06/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/07/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | | | 32.00 | | | 8.00 | | | |
| Pay: | | | 977.60 | | | 96.00 | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,073.60 |
|---|---|---|---|---|---|---|---|

| | | Posted | 09/08/11 | 09/14/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 09/08/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/09/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/10/2011 | 98 | | | 1010.000 | | 42 | | 18.00 | 8.50 |
| | Yard - B | | | Labor | | Landscape Design | | Overtime | |
| 09/12/2011 | 195 | | | 1010.000 | | 42 | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | | | Landscape Design | | Regular | |
| 09/12/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 5.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/13/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 2.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |
| 09/13/2011 | 166 | 1 | | 1010.000 | | 42 | | 30.55 | 6.00 |
| | Highline 2 | | | Labor | | Landscape Design | | Premium | |
| 09/14/2011 | 316 | | | 1010.000 | | 42 | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | | Labor | | Landscape Design | | Premium | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 3.00 | 8.50 | 37.00 | | | | | | |
| Pay: | 36.00 | 153.00 | 1,130.35 | | | | | | |

| | | | | Total Hours: | 48.50 | Total Wages: | 1,319.35 |
|---|---|---|---|---|---|---|---|

| | Posted | 09/15/11 | 09/21/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/15/2011 | 316 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | Labor | Landscape Design | | | Premium | |
| 09/16/2011 | 316 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | Labor | Landscape Design | | | Premium | |
| 09/19/2011 | 195 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | | Regular | |
| 09/19/2011 | 200 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | 101 Warren St Roof Mainte | | Labor | Landscape Design | | | Regular | |
| 09/19/2011 | 200 | | 1010.000 | 42 | | 2 | 12.00 | 1.00 |
| | 101 Warren St Roof Mainte | | Labor | Landscape Design | | Drive Time | Regular | |
| 09/19/2011 | 195 | | 1010.000 | 42 | | 2 | 12.00 | 2.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | Drive Time | Regular | |
| 09/20/2011 | 296 | | 1010.000 | 42 | | | 30.55 | 1.50 |
| | Moma 2011 Seasonal Plant | | Labor | Landscape Design | | | Premium | |
| 09/20/2011 | 316 | | 1010.000 | 42 | | | 30.55 | 6.50 |
| | HRM 5/6/7 2011 | | Labor | Landscape Design | | | Premium | |
| 09/21/2011 | 316 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | Labor | Landscape Design | | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 11.00 | | 32.00 | | | | | | |
| Pay: | 132.00 | | 977.60 | | | | | | |

| | | | | Total Hours: | 43.00 | Total Wages: | 1,109.60 |
|---|---|---|---|---|---|---|---|

| | Posted | 09/22/11 | 09/28/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/22/2011 | 316 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 5/6/7 2011 | | Labor | Landscape Design | | | Premium | |
| 09/23/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 09/26/2011 | 195 | | 1010.000 | 42 | | | 30.55 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | | Premium | |
| 09/26/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 5.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 09/27/2011 | 280 | | 1010.000 | 42 | | | 30.55 | 2.00 |
| | 1150 5th Ave Maintenance | | Labor | Landscape Design | | | Premium | |
| 09/27/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 6.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 09/28/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | | | 40.00 | | | | | | |
| Pay: | | | 1,222.00 | | | | | | |

| | | | | Total Hours: | 40.00 | Total Wages: | 1,222.00 |
|---|---|---|---|---|---|---|---|

| | Posted | 09/29/11 | 10/05/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 09/29/2011 | 1381 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | | | Premium | |
| 09/30/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/03/2011 | 195 | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | | Regular | |
| 10/03/2011 | 195 | | 1010.000 | 42 | | | 18.00 | 1.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | | Overtime | |
| 10/03/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 5.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/04/2011 | 296 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | Moma 2011 Seasonal Plant | | Labor | Landscape Design | | | Regular | |
| 10/04/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 4.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/04/2011 | 296 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Moma 2011 Seasonal Plant | | Labor | Landscape Design | | Drive Time | Regular | |
| 10/05/2011 | 166 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | Highline 2 | | Labor | Landscape Design | | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 10.00 | 1.00 | 33.00 | | | | | | |
| Pay: | 120.00 | 18.00 | 1,008.15 | | | | | | |

| | | | | Total Hours: | 44.00 | Total Wages: | 1,146.15 |
|---|---|---|---|---|---|---|---|

| | Posted | 10/06/11 | 10/12/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 10/06/2011 | 280 | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | 1150 5th Ave Maintenance | | Labor | Landscape Design | | | Regular | |
| 10/06/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 5.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/07/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/10/2011 | 195 | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | | Labor | Landscape Design | | | Regular | |
| 10/10/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 5.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/11/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |
| 10/12/2011 | 315 | | 1010.000 | 42 | | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | | Labor | Landscape Design | | | Premium | |

# Timecard Journal

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 6.00 | | 34.00 | | | | | | |
| Pay: | 72.00 | | 1,038.70 | | | | | | |

| | | | | | | Total Hours: | 40.00 | Total Wages: | 1,110.70 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/13/11 | 10/19/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/13/2011 | 315 | | 1010.000 | 42 | | 30.55 | 8.00 |
| | HRM 2/3/4 2011 | Labor | | Landscape Design | | Premium | |
| 10/14/2011 | 212 | | 1010.000 | 42 | | 12.00 | 5.00 |
| | Hanover 2011 | Labor | | Landscape Design | | Regular | |
| 10/14/2011 | 212 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Hanover 2011 | Labor | | Landscape Design | Drive Time | Regular | |
| 10/17/2011 | 195 | | 1010.000 | 42 | | 12.00 | 4.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | | Regular | |
| 10/17/2011 | 195 | | 1010.000 | 42 | | 18.00 | 1.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | | Overtime | |
| 10/17/2011 | 195 | | 1010.000 | 42 | 2 | 12.00 | 1.50 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | Drive Time | Regular | |
| 10/17/2011 | 204 | | 1010.000 | 42 | | 30.55 | 4.00 |
| | Pier 15 | Labor | | Landscape Design | | Premium | |
| 10/18/2011 | 296 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Moma 2011 Seasonal Plant | Labor | | Landscape Design | | Regular | |
| 10/18/2011 | 97 | | 1010.000 | 42 | | 18.00 | 3.00 |
| | Yard - G | Labor | | Landscape Design | | Overtime | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 21.50 | 4.00 | 12.00 | | | | | | |
| Pay: | 258.00 | 72.00 | 366.60 | | | | | | |

| | | | | | | Total Hours: | 37.50 | Total Wages: | 696.60 |
|---|---|---|---|---|---|---|---|---|---|

| | | Posted | 10/20/11 | 10/26/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|

| Date | Job | Phase | Cost Code | Compcode | PayGroup | Rate | Hrs/Pc |
|---|---|---|---|---|---|---|---|
| 10/24/2011 | 195 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | | Regular | |
| 10/24/2011 | 195 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | Landscape Design | Drive Time | Regular | |
| 10/25/2011 | 190 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Aramalla Residence | Labor | | Landscape Design | | Regular | |
| 10/25/2011 | 200 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | 101 Warren St Roof Mainte | Labor | | Landscape Design | Drive Time | Regular | |
| 10/26/2011 | 261 | | 1010.000 | 42 | | 12.00 | 8.00 |
| | Solow Trees | Labor | | Landscape Design | | Regular | |
| 10/26/2011 | 212 | | 1010.000 | 42 | 2 | 12.00 | 3.00 |
| | Hanover 2011 | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 33.00 | | | | | | | | |
| Pay: | 396.00 | | | | | | | | |

| | | | | | | Total Hours: | 33.00 | Total Wages: | 396.00 |
|---|---|---|---|---|---|---|---|---|---|

# Timecard Journal

07/10/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| | Posted | 10/27/11 | 11/02/11 | NY | 113 Jose Fuentes | | | |
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 10/31/2011 | 292 | | 1010.000 | | 42 | | 30.55 | 9.50 |
| | Penn Park | | Labor | | Landscape Design | | Premium | |
| 11/01/2011 | 292 | | 1010.000 | | 42 | | 30.55 | 9.50 |
| | Penn Park | | Labor | | Landscape Design | | Premium | |
| 11/02/2011 | 292 | | 1010.000 | | 42 | | 30.55 | 9.50 |
| | Penn Park | | Labor | | Landscape Design | | Premium | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | | | 28.50 | | | | | | |
| Pay: | | | 870.68 | | | | | | |

| | | | Total Hours: | 28.50 | Total Wages: | 870.68 |
|---|---|---|---|---|---|---|

| | Posted | 11/03/11 | 11/09/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/03/2011 | 212 | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | Hanover 2011 | | Labor | | Landscape Design | | Regular | |
| 11/03/2011 | 212 | | 1010.000 | | 42 | 2 | 12.00 | 1.50 |
| | Hanover 2011 | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/03/2011 | 280 | | 1010.000 | | 42 | 2 | 12.00 | 1.50 |
| | 1150 5th Ave Maintenance | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/03/2011 | 280 | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | 1150 5th Ave Maintenance | | Labor | | Landscape Design | | Regular | |
| 11/04/2011 | 1381 | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | BBP2 Pier 2 LS | | Labor | | Landscape Design | | Regular | |
| 11/04/2011 | 6107 | | 1010.000 | | 42 | | 12.00 | 2.00 |
| | 101 Warren St Apt 11 Arbovi | | Labor | | Landscape Design | | Regular | |
| 11/04/2011 | 6108 | | 1010.000 | | 42 | | 12.00 | 2.00 |
| | 101 Warren-Apt 11C-Arborvi | | Labor | | Landscape Design | | Regular | |
| 11/04/2011 | 6108 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | 101 Warren-Apt 11C-Arborvi | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/07/2011 | 195 | | 1010.000 | | 42 | | 12.00 | 3.50 |
| | Lincoln Ctr Maintenance 20 | | Labor | | Landscape Design | | Regular | |
| 11/07/2011 | 200 | | 1010.000 | | 42 | | 12.00 | 3.50 |
| | 101 Warren St Roof Mainte | | Labor | | Landscape Design | | Regular | |
| 11/07/2011 | 262 | | 1010.000 | | 42 | | 12.00 | 1.00 |
| | Citifield Maintenance | | Labor | | Landscape Design | | Regular | |
| 11/07/2011 | 262 | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Citifield Maintenance | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/08/2011 | 98 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Yard - B | | Labor | | Landscape Design | | Regular | |
| 11/08/2011 | 98 | | 1010.000 | | 42 | | 18.00 | 2.00 |
| | Yard - B | | Labor | | Landscape Design | | Overtime | |
| 11/09/2011 | 98 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Yard - B | | Labor | | Landscape Design | | Regular | |
| 11/09/2011 | 98 | | 1010.000 | | 42 | | 18.00 | 1.50 |
| | Yard - B | | Labor | | Landscape Design | | Overtime | |

## Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc | |
| Hours: | 49.00 | 3.50 | | | | | | | | |
| Pay: | 588.00 | 63.00 | | | | | | | | |

| | | | | | Total Hours: | 52.50 | Total Wages: | 651.00 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/10/11 | 11/16/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/10/2011 | 97 | | | 1010.000 | | 42 | | 12.00 | 9.00 |
| | Yard - G | | | Labor | | Landscape Design | | Regular | |
| 11/11/2011 | 166 | | | 1010.000 | | 42 | | 30.55 | 2.50 |
| | Highline 2 | | | Labor | | Landscape Design | | Premium | |
| 11/11/2011 | 250 | | | 1010.000 | | 42 | | 30.55 | 2.50 |
| | Fulton Ferry | | | Labor | | Landscape Design | | Premium | |
| 11/11/2011 | 1381 | | | 1010.000 | | 42 | | 30.55 | 3.00 |
| | BBP2 Pier 2 LS | | | Labor | | Landscape Design | | Premium | |
| 11/12/2011 | 97 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Yard - G | | | Labor | | Landscape Design | | Regular | |
| 11/15/2011 | 190 | | | 1010.000 | | 42 | | 12.00 | 10.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 27.00 | | 8.00 | | | | | | |
| Pay: | 324.00 | | 244.40 | | | | | | |

| | | | | | Total Hours: | 35.00 | Total Wages: | 568.40 |
|---|---|---|---|---|---|---|---|---|

| | | Posted | 11/17/11 | 11/23/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Job | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 11/17/2011 | 190 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | | Regular | |
| 11/17/2011 | 190 | | | 1010.000 | | 42 | 2 | 12.00 | 2.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/18/2011 | 190 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | | Regular | |
| 11/18/2011 | 190 | | | 1010.000 | | 42 | 2 | 12.00 | 2.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/21/2011 | 190 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | | Regular | |
| 11/21/2011 | 190 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | Drive Time | Regular | |
| 11/22/2011 | 212 | | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | Hanover 2011 | | | Labor | | Landscape Design | | Regular | |
| 11/22/2011 | 296 | | | 1010.000 | | 42 | | 12.00 | 4.00 |
| | Moma 2011 Seasonal Plant | | | Labor | | Landscape Design | | Regular | |
| 11/22/2011 | 146 | | | 1010.000 | | 42 | | 18.00 | 1.00 |
| | UN Maintenance 2011 | | | Labor | | Landscape Design | | Overtime | |
| 11/22/2011 | 146 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | UN Maintenance 2011 | | | Labor | | Landscape Design | Drive Time | Regular | |

# Timecard Journal

07/10/13

Continued...

| | Status | | Start Date | End Date | State | Employee | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 42.00 | 1.00 | | | | | | | |
| Pay: | 504.00 | 18.00 | | | | | | | |

| | | | | Total Hours: | 43.00 | Total Wages: | 522.00 |
|---|---|---|---|---|---|---|---|

|  | | Posted 11/24/11 | 11/30/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 11/24/2011 | | | | 42 | | | 12.00 | 8.00 |
| | 198 | | | Landscape Design | | | Holiday | |
| 11/28/2011 | | | 1010.000 | 42 | | | 12.00 | 3.00 |
| | Lincoln Lawn Repair | | Labor | Landscape Design | | | Regular | |
| 11/28/2011 | 20 | | 1010.000 | 42 | | | 12.00 | 5.00 |
| | NY Hall of Science Maint # | | Labor | Landscape Design | | | Regular | |
| 11/28/2011 | 20 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | NY Hall of Science Maint # | | Labor | Landscape Design | | Drive Time | Regular | |
| 11/29/2011 | 144 | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | UN Maintenance | | Labor | Landscape Design | | | Regular | |
| 11/29/2011 | 144 | | 1010.000 | 42 | | 2 | 12.00 | 5.00 |
| | UN Maintenance | | Labor | Landscape Design | | Drive Time | Regular | |
| 11/30/2011 | 262 | | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Citifield Maintenance | | Labor | Landscape Design | | | Regular | |
| 11/30/2011 | 262 | | 1010.000 | 42 | | | 18.00 | 2.00 |
| | Citifield Maintenance | | Labor | Landscape Design | | | Overtime | |
| 11/30/2011 | 262 | | 1010.000 | 42 | | 2 | 12.00 | 3.00 |
| | Citifield Maintenance | | Labor | Landscape Design | | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 35.00 | 2.00 | | | | 8.00 | | | |
| Pay: | 420.00 | 36.00 | | | | 96.00 | | | |

| | | | | Total Hours: | 45.00 | Total Wages: | 552.00 |
|---|---|---|---|---|---|---|---|

|  | | Posted 12/01/11 | 12/07/11 | NY | 113 Jose Fuentes | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Job | Phase | Cost Code | Compcode | | PayGroup | Rate | Hrs/Pc |
| 12/01/2011 | 99 | 5 | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Yard | | Labor | Landscape Design | | | Regular | |
| 12/01/2011 | 99 | 5 | 1010.000 | 42 | | | 18.00 | 1.50 |
| | Yard | | Labor | Landscape Design | | | Overtime | |
| 12/02/2011 | 1380 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | BBP Pier 1 | | Labor | Landscape Design | | | Regular | |
| 12/02/2011 | 1380 | | 1010.000 | 42 | | 2 | 12.00 | 1.50 |
| | BBP Pier 1 | | Labor | Landscape Design | | Drive Time | Regular | |
| 12/02/2011 | 1381 | | 1010.000 | 42 | | 2 | 12.00 | 1.50 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | | Drive Time | Regular | |
| 12/02/2011 | 1381 | | 1010.000 | 42 | | | 12.00 | 4.00 |
| | BBP2 Pier 2 LS | | Labor | Landscape Design | | | Regular | |
| 12/03/2011 | 99 | 5 | 1010.000 | 42 | | | 12.00 | 8.00 |
| | Yard | | Labor | Landscape Design | | | Regular | |
| 12/03/2011 | 99 | 5 | 1010.000 | 42 | | | 18.00 | 0.50 |
| | Yard | | Labor | Landscape Design | | | Overtime | |

# Timecard Journal

07/10/13

Continued...

| | Status | Start Date | End Date | State | Employee | | | |
|---|---|---|---|---|---|---|---|---|
| 12/05/2011 | 98 | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Yard - B | | Labor | | Landscape Design | | Regular | |
| 12/05/2011 | 98 | | 1010.000 | | 42 | | 18.00 | 1.50 |
| | Yard - B | | Labor | | Landscape Design | | Overtime | |
| 12/06/2011 | 296 | | 1010.000 | | 42 | | 12.00 | 2.50 |
| | Moma 2011 Seasonal Plant | Labor | | | Landscape Design | | Regular | |
| 12/06/2011 | 280 | | 1010.000 | | 42 | | 12.00 | 2.50 |
| | 1150 5th Ave Maintenance | Labor | | | Landscape Design | | Regular | |
| 12/06/2011 | 200 | | 1010.000 | | 42 | | 12.00 | 3.00 |
| | 101 Warren St Roof Mainte | Labor | | | Landscape Design | | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 43.00 | 3.50 | | | | | | | |
| Pay: | 516.00 | 63.00 | | | | | | | |

| | Total Hours: | 46.50 | Total Wages: | 579.00 |
|---|---|---|---|---|

| Date | Job | Posted | 12/08/11 | 12/14/11 | NY | 113 Jose Fuentes | | |
|---|---|---|---|---|---|---|---|---|
| | | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |
| 12/09/2011 | 72 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Newport Park | | | Labor | | Landscape Design | | Regular | |
| 12/09/2011 | 72 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Newport Park | | | Labor | | Landscape Design | Drive Time | Regular | |
| 12/12/2011 | 212 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Hanover 2011 | | | Labor | | Landscape Design | | Regular | |
| 12/12/2011 | 212 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Hanover 2011 | | | Labor | | Landscape Design | Drive Time | Regular | |
| 12/13/2011 | 195 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | | Landscape Design | | Regular | |
| 12/13/2011 | 195 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Lincoln Ctr Maintenance 20 | Labor | | | Landscape Design | Drive Time | Regular | |
| 12/14/2011 | 190 | | | 1010.000 | | 42 | | 12.00 | 8.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | | Regular | |
| 12/14/2011 | 190 | | | 1010.000 | | 42 | 2 | 12.00 | 3.00 |
| | Aramalla Residence | | | Labor | | Landscape Design | Drive Time | Regular | |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | 44.00 | | | | | | | | |
| Pay: | 528.00 | | | | | | | | |

| | Total Hours: | 44.00 | Total Wages: | 528.00 |
|---|---|---|---|---|

| Date | Job | Posted | 12/15/11 | 12/21/11 | NY | 113 Jose Fuentes | | |
|---|---|---|---|---|---|---|---|---|
| | | | Phase | Cost Code | | Compcode | PayGroup | Rate | Hrs/Pc |

| | Reg | Ovt | Prm | Sick | Vac | Hol | Piece | PerDiem | Misc |
|---|---|---|---|---|---|---|---|---|---|
| Hours: | | | | | | | | | |
| Pay: | | | | | | | | | |

| | Total Hours: | | Total Wages: | 200.00 |
|---|---|---|---|---|

# Timecard Journal

07/10/13

Continued...

| Status | Start Date | End Date | State | Employee |
|--------|-----------|----------|-------|----------|

Grand Total Hours/Wages

| | | Hours | Wages | Other pay |
|---|---|---|---|---|
| | Regular | 1,181.00 | 14,257.50 | |
| | Overtime | 141.00 | 2,796.76 | |
| | Premium | 462.50 | 15,183.80 | |
| | Sick | 0.00 | 0.00 | |
| | Vacation | 0.00 | 0.00 | |
| | Holiday | 32.00 | 408.00 | |
| | Piece Pay | 0.00 | 0.00 | |
| | Miscellaneous | | 0.00 | |
| | Salary | | 200.00 | |
| | Advance | | | 0.00 |
| | Per Diem | | | 0.00 |
| | **Grand Total:** | **1,816.50** | **32,846.06** | |